| BNK01 | **Claims Register Report** | Page   1   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 445 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* A. LAVETTA SIMON 2929 SUNNYSIDE DRIVE, #204A ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/13/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $100,172.60 | |
| Priority | | |
| **Total** | **$100,172.60** | |

*Description:*

*Remarks:*

| Claim No: 366 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ABIGAIL M LINEBACK OR MARGIE J LINEBACK C/O ATTORNEY TYLER A MOORE  BARRICK SWITZER, LONG, BALSLEY AND VAN EVERA LLP 6833 STALTER DRIVE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/11/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,010.15 | |
| Priority | | |
| **Total** | **$2,010.15** | |

*Description:*

*Remarks:*

| Claim No: 999 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ADA M MCDOWELL 4607 UPLAND DRIVE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 01/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $178,159.16 | |
| Priority | | |
| **Total** | **$178,159.16** | |

*Description:*

*Remarks:*

BNK01

BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page   2   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 830 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   ADAMS & LAFLEUR ACCIG & TAX  834 NORTH MAIN STREET  ROCKFORD, IL 61103-6906 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/10/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,577.49 | |
| Priority | | |
| **Total** | **$12,577.49** | |

*Description:*

*Remarks:*

| Claim No: 1235 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   ADAMS COUNTY TREASURER  ADAMS COUNTY CORPORATION COUNSEL  POB 450  FRIENDSHIP, WI 53934-0450 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  03/10/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $493.91 | |
| **Total** | **$493.91** | |

*Description:*

*Remarks:*

| Claim No: 1234 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   ADAMS COUNTY TREASURER  ADAMS COUNTY CORPORATION COUNSEL  PO BOX 450  FRIENDSHIP, WI 53934-0450 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  03/10/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $480.00 | |
| **Total** | **$480.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 383 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:   ADELAIDE MOORE, TRUSTEE  945 EAST LINCOLN  BELVIDERE, IL 61008-2927 | Last Date to File Claims:   04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  11/12/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $75,561.49 | |
| Priority | | |
| **Total** | **$75,561.49** | |

Description:

Remarks:

| Claim No: 863 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:   AGNES B MONKS  2110 HARLEM BOULEVARD  ROCKFORD, IL 61103-4815 | Last Date to File Claims:   04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/15/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $5,000.00 | |
| Priority | $5,000.00 | |
| **Total** | **$10,000.00** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 113 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:   AGNES L. KIRKPATRICK  5350 REGENCY WAY  ROCKFORD, IL 61114 | Last Date to File Claims:   04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  10/28/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $11,559.87 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$11,559.87** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 4 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 230 | **Debtor Name:** Commercial Mortgage & Finance Co. **Creditor Name:** ALAINA M. LEVINS 13703 WHITE SCHOOL ROAD SOUTH BELOIT, IL 61080 | **Last Date to File Claims:** 04/09/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 10/31/2008 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,638.49 | |
| Priority | | |
| **Total** | **$4,638.49** | |

**Description:**

**Remarks:**

| Claim No: 551 | **Debtor Name:** Commercial Mortgage & Finance Co. **Creditor Name:** ALBERT J. HITTNER JOHN P HITTNER 2504 RURAL STREET ROCKFORD, IL 61107-4509 | **Last Date to File Claims:** 04/09/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 11/14/2008 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $76,922.74 | |
| Priority | | |
| **Total** | **$76,922.74** | |

**Description:**

**Remarks:**

| Claim No: 723 | **Debtor Name:** Commercial Mortgage & Finance Co. **Creditor Name:** ALBERT PINNOW P.O. BOX 4 BELVIDERE, IL 61008-0004 | **Last Date to File Claims:** 04/09/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 11/24/2008 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $43,521.00 | |
| Priority | | |
| **Total** | **$43,521.00   (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| BNK01 | **Claims Register Report** | Page 5 of 492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09  12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 840 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  ALFRED H WEATHERER<br>6916 REDANSA DRIVE<br>ROCKFORD, IL 61108-4375 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,477.34 | |
| Priority | | |
| **Total** | **$5,477.34** | |

*Description:*

*Remarks:*

| Claim No: 784 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  ALFRED HANNA<br>8391 FRIDAY ROAD<br>DAVIS JUNCTION, IL 61020-9611 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,440.02 | |
| Priority | | |
| **Total** | **$16,440.02** | |

*Description:*

*Remarks:*

| Claim No: 485 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  ALICE HINTZSCHE<br>7794 WILLOUGHBY ROAD<br>MONROE CENTER, IL 61052-9737 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $67,626.32 | |
| Priority | | |
| **Total** | **$67,626.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 873** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   ALICE J ANDERSON<br>5362 CYBELE LANE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,060.44 | |
| Priority | | |
| **Total** | **$20,060.44** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1207** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   ALICE M STONEBURNER OR<br>GEORGE STONBURNER JR<br>7263 COLOSSEUM DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,068.19 | |
| Priority | | |
| **Total** | **$8,068.19** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 351** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   ALICIA FREDERICK<br>641 WEST AVON<br>FREEPORT, IL 61032 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1146 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ALICIA FREDERICK 641 WEST AVON FREEPORT, IL 61032 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/03/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 207 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ALLEN F. DEWEY 1119 SAND PEBBLE DRIVE ROCKTON, IL 61072-2750 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/30/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00** | |

*Description:*

*Remarks:*

| Claim No: 568 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ALONZO D. SCHUMANN 3411 HARRINGTON AVENUE ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/14/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $43,922.86 | |
| Priority | | |
| **Total** | **$43,922.86  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1046 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   ALYSSA A MORRIS OR PHYLLIS SANDERS<br>1134 PARK TERRACE<br>ROCKFORD, IL 61114-5944 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.52 | |
| Priority | | |
| **Total** | **$1,500.52  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 860 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   AMALGAMATED TRANSIT UNION L<br>PO BOX 623<br>ROCKFORD, IL 61105-0623 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,603.50 | |
| Priority | | |
| **Total** | **$12,603.50** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1243 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   AMANDA C. BROWMAN<br>415 SO. BELL SCHOOL ROAD<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,466.88 | |
| Priority | | |
| **Total** | **$4,466.88** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

Page   9    of    492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1318 | **Debtor Name:** Commercial Mortgage & Finance Co.<br><br>**Creditor Name:** AMANDA JO DENNIS/CONNIE A DENNIS<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,865.87 | |
| Priority | | |
| **Total** | **$2,865.87** | |

*Description:*

*Remarks:*

| Claim No: 360 | **Debtor Name:** Commercial Mortgage & Finance Co.<br><br>**Creditor Name:** AMELIA A. SORENSON<br>5508 REIDENBACH ROAD<br>SOUTH BELOIT, IL 61080-9010 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/10/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,267.20 | |
| Priority | | |
| **Total** | **$26,267.20** | |

*Description:*

*Remarks:*

| Claim No: 1348 | **Debtor Name:** Commercial Mortgage & Finance Co.<br><br>**Creditor Name:** AMERICAN LOMBARDI AUXILLARY<br>% DOROTHY TOMASINI<br>417 OLIVE ST.<br>ROCKFORD, IL 61107 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,125.81 | |
| Priority | | |
| **Total** | | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  10   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1062 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   AMY M GENIS<br>1830 MELROSE AVENUE<br>ROCKFORD, IL 61103-4750 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,612.65 | |
| Priority | | |
| **Total** | **$9,612.65** | |

*Description:*

*Remarks:*

| Claim No: 1311 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ANDREA G. NELSON<br>8961 SPRINGCREED ROAD<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,226.81 | |
| Priority | | |
| **Total** | **$2,226.81** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1434 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ANDREA L. GOFF<br>732 HERITAGE WAY<br>BELVIDERE, IL 61008 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,096.82 | |
| Priority | | |
| **Total** | **$10,096.82** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  11   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | *Debtor Name:*   **Commercial Mortgage & Finance Co.** | |
|---|---|---|
| **Claim No: 1353** | *Creditor Name:*   ANDREW B. HAAS TRUST<br>C/O ATTY JAMES E STEVENS<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,578.12 | |
| Priority | | |
| **Total** | **$9,578.12  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| | *Debtor Name:*   **Commercial Mortgage & Finance Co.** | |
|---|---|---|
| **Claim No: 675** | *Creditor Name:*   ANDREW C. HAMMAR<br>206 S EDWARD ST<br>MT PROSPECT, IL 60056-3416 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,142.37 | |
| Priority | | |
| **Total** | **$2,142.37** | |

*Description:*

*Remarks:*

---

| | *Debtor Name:*   **Commercial Mortgage & Finance Co.** | |
|---|---|---|
| **Claim No: 242** | *Creditor Name:*   ANDREW LOCKNER<br>4343 SOUTH BEND ROAD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $22,313.69 | |
| Priority | | |
| **Total** | **$22,313.69** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 12 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 741 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ANGELA D. LOMBARDOZZI<br>821 FERGUSON STREET<br>ROCKFORD, IL 61102-2832 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $14,047.98 | |
| Priority | | |
| **Total** | **$14,047.98** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1157 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ANITA PETERSON<br>2505 LUND AVENUE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $87,360.57 | |
| Priority | | |
| **Total** | **$87,360.57** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1006 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ANITA VAUGHAN<br>11462 EDGEMERE TERRACE<br>ROSCOE, IL 61073-8232 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $153,385.70 | |
| Priority | | |
| **Total** | **$153,385.70** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 13 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09  12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 307 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ANN HAMILTON<br>5725 TASSELBURY CLOSE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,051.07 | |
| Priority | | |
| **Total** | **$9,051.07** | |

*Description:*

*Remarks:*

| Claim No: 1056 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ANN L OSBERG<br>4423 PINTO PLACE<br>ROCKFORD, IL 61109-3529 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,993.48 | |
| Priority | | |
| **Total** | **$5,993.48** | |

*Description:*

*Remarks:*

| Claim No: 1370 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ANN M DAVITT OR VERN DAVITT<br>1707 STRAFORD LANE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $105,708.52 | |
| Priority | | |
| **Total** | **$105,708.52** | |

*Description:*

*Remarks:*

**Claims Register Report**                    Page  14  of   492

COMMERCIAL MORTGAGE & FINANCE CO.              20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 560** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ANN M. TAYLOR AND JACK S TAYLOR<br>292 NORTH CREEK ROAD<br>ROSCOE, IL 61073-7501 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,871.82 | |
| Priority | | |
| **Total** | **$23,871.82  (Unliquidated)** | |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 163** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ANNA L. PETERSON<br>1639 MEADOWS CIRCLE<br>ROCKFORD, IL 61108-1592 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,412.77 | |
| Priority | | |
| **Total** | **$11,412.77  (Unliquidated)** | |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 1354** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ANNA M SCHUDER TRUSTEE<br>FOR JOHN S SCHUDER, ET AL<br>ATTORNEY JAMES E STEVENS<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $107,890.83 | |
| Priority | | |
| **Total** | **$107,890.83  (Unliquidated)** | |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:* |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1165 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   ANNA M ZELLERS<br>924 LEXINGTON WAY<br>ROCKFORD, IL 61108 | Last Date to File Claims:         04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,425.07 | |
| Priority | | |
| **Total** | **$23,425.07** | |

Description:

Remarks:

| Claim No: 1464 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   ANNA M ZELLERS<br>924 LEXINGTON WAY<br>ROCKFORD, IL 61108 | Last Date to File Claims:         04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,425.07 | |
| Priority | | |
| **Total** | **$23,425.07** | |

Description:

Remarks:

| Claim No: 162 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   ANNA PETERSON<br>1639 MEADOWS CIRCLE<br>ROCKFORD, IL 61108-1592 | Last Date to File Claims:         04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/29/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,000.00 | |
| Priority | | |
| **Total** | **$30,000.00   (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| BNK01 | **Claims Register Report** | Page  16   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 968 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ANNE B SPENCER<br>7 SENATE DRIVE<br>ROCKFORD, IL 61109-1349 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,924.77 | |
| Priority | | |
| **Total** | **$41,924.77** | |

*Description:*

*Remarks:*

---

| Claim No: 294 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ANNE E. HONEY<br>2204 DRESDEN AVENUE<br>ROCKFORD, IL 61103-3859 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $37,675.77 | |
| Priority | $0.00 | |
| **Total** | **$37,675.77** | |

*Description:*

*Remarks:*

---

| Claim No: 489 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ANNE KRISCHKE<br>227 LILY LANE<br>ROCKFORD, IL 61107-5311 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,636.61 | |
| Priority | | |
| **Total** | **$12,636.61** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  17   of   492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 867 | **Debtor Name:** Commercial Mortgage & Finance Co. | | | **Last Date to File Claims:** 04/09/09 |
|---|---|---|---|---|
| | **Creditor Name:** ANNE M GRAY<br>3383 MONTLAKE DRIVE<br>ROCKFORD, IL 61114-5518 | | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| *Claim Date:*<br>12/15/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $18,735.23 | | | |
| Priority | | | | |
| **Total** | **$18,735.23** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 469 | **Debtor Name:** Commercial Mortgage & Finance Co. | | | **Last Date to File Claims:** 04/09/09 |
|---|---|---|---|---|
| | **Creditor Name:** ANNE M. MURPHY<br>6913 CLAREMONT STREET<br>ROCKFORD, IL 61102-1159 | | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $6,922.74 | | | |
| Priority | | | | |
| **Total** | **$6,922.74** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 1421 | **Debtor Name:** Commercial Mortgage & Finance Co. | | | **Last Date to File Claims:** 04/09/09 |
|---|---|---|---|---|
| | **Creditor Name:** ANNETTE MAGGIO<br>1939 MONTAGUE ROAD<br>ROCKFORD, IL 61102 | | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | $26,979.94 | | | |
| Unsecured | | | | |
| Priority | $0.00 | | | |
| **Total** | **$26,979.94** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| BNK01 | **Claims Register Report** | Page  18   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 85 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   ANTHONY G. BRANCA  1611 ARAGONA DRIVE  ROCKFORD, IL 61102-3003 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  10/27/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $46,500.00 | |
| Priority | | |
| **Total** | **$46,500.00** | |

*Description:*

*Remarks:*

| Claim No: 382 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   ANTHONY MOORE  933 EAST LINCOLN AVENUE  BELVIDERE, IL 61008-2927 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  11/12/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $24,115.45 | |
| Priority | | |
| **Total** | **$24,115.45** | |

*Description:*

*Remarks:*

| Claim No: 1275 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   ANTHONY NARDI  11145  RT 20  P.O. BOX 34  GARDEN PRAIRIE, IL 61038 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  03/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $46,209.97 | |
| Priority | | |
| **Total** | **$46,209.97** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 820 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|

Creditor Name: ANTONETTE L PETERSON
1432 BRADY LANE
ROCKFORD, IL 61108-1219

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 12/08/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $17,620.15 | |
| Priority | | |
| **Total** | **$17,620.15** | |

Description:

Remarks:

| Claim No: 868 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|

Creditor Name: ARDUS L BUFTON OR RICHARD BUFTON
4697 NOVA DRIVE
MACHESNEY PARK, IL 61115-2250

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 12/15/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $75,188.65 | |
| Priority | | |
| **Total** | **$75,188.65** | |

Description:

Remarks:

| Claim No: 1451 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|

Creditor Name: ARLAND E. WINDLE FAMILY TRUST
219 S. ROCKFORD AVENUE
ROCKFORD, IL 61104

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $211,933.31 | |
| Priority | | |
| **Total** | **$211,933.31** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  20    of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 611 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ARLANE E. SPANGRUD<br>3655 NORTH ALPINE ROAD<br>ROCKFORD, IL 61114-7351 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,282.34 | |
| Priority | | |
| **Total** | **$11,282.34** | |

*Description:*

*Remarks:*

| Claim No: 1431 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ARLANE E. SPANGRUD<br>3655 N. ALPINE RD #B222<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,082.61 | |
| Priority | | |
| **Total** | **$13,082.61** | |

*Description:*

*Remarks:*

| Claim No: 554 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ARLENE J. BROOMFIELD<br>14805 EDWARDSVILLE ROAD<br>WINNEBAGO, IL 61088 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,289.57 | |
| Priority | | |
| **Total** | **$10,289.57** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  21   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 540 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  ARLENE J. SWANSBRO<br>2607 SANDY HOLLOW ROAD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,018.27 | |
| Priority | | |
| **Total** | **$5,018.27** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 747 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  ARLENE JOHNSON<br>2929 SUNNYSIDE<br>ROCKFORD, IL 61114-6000 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $78,628.06 | |
| Priority | | |
| **Total** | **$78,628.06** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1079 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  ARLENE JOHNSON<br>2929 SUNNYSIDE  APT 160D<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $78,628.06 | |
| Priority | | |
| **Total** | **$78,628.06** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  22   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1078** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ARLENE JOHNSON TRUSTEE<br>2929 SUNNYSIDE DR. APT 160D<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,000.00 | |
| Priority | | |
| **Total** | **$25,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 18** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ARLENE P. SCHOFIELD<br>2443 DEVONSHIRE DRIVE<br>ROCKFORD, IL 61107-1533 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $43,024.55 | |
| Priority | $0.00 | |
| **Total** | **$43,024.55** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 781** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ARLENE W. PALMGREN<br>C/O ATTORNEY STEPHEN G. BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $17,500.00 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$17,500.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 23 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09  12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| **Claim No: 782** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ARLENE W. PALMGREN<br>C/O ATTORNEY STEPHEN G. BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $93,837.82 | |
| Priority | | |
| **Total** | **$93,837.82  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| **Claim No: 57** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ARTHUR A. HASS<br>1217 RAMONA TRAIL<br>MACHESNEY PARK, IL 61115-3845 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $137,418.70 | |
| Priority | | |
| **Total** | **$137,418.70** | |

*Description:*

*Remarks:*

---

| **Claim No: 1437** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ARTHUR C. ABEL<br>3606 GRANT<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $17,161.32 | |
| Priority | | |
| **Total** | **$17,161.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1384 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|

Creditor Name: ARTHUR J STITES AND ANNE L STITES
JAMIE S CASSEL, ESQ
2902 MCFARLAND ROAD, SUITE 400
ROCKFORD, IL 61107

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 04/07/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,074.71 | |
| Priority | | |
| **Total** | **$11,074.71** | |

Description:

Remarks:

| Claim No: 277 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|

Creditor Name: ARTHUR J. SCHIAVO & LORI SCHIAVO
6095 NIMTZ COURT
LOVES PARK, IL 61111

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 11/05/2008 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $55,000.00 | |
| Priority | | |
| **Total** | **$55,000.00** | |

Description:

Remarks:

| Claim No: 649 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|

Creditor Name: AUDREY L EGLER
ATTORNEY THOMAS E LAUGHLIN
6833 STATLER DRIVE- SUITE 204
ROCKFORD, IL 61108

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 11/20/2008 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $223,227.15 | |
| Priority | | |
| **Total** | **$223,227.15** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1097** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   AUDREY L EGLER<br>POD DAWN R SANDBERG OR SCOTT EGLER OR<br>AMY M GENIS  C/O  ATTY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $223,227.15 | |
| Priority | | |
| **Total** | **$223,227.15** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 650** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   AUDREY L EGLER<br>ATTN: THOMAS LAUGHLIN ATTY<br>6833 STALTER DRIVE-SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,055.38 | |
| Priority | | |
| **Total** | **$35,055.38** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1098** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   AUDREY L EGLER<br>POD DAWN R SANDBERG OR SCOTT EGLER OR<br>AMY M GENIS   ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,055.38 | |
| Priority | | |
| **Total** | **$35,055.38** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 646 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: AUDREY L EGLER<br>C/O ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/20/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $223,227.15 | |
| Priority | | |
| **Total** | **$223,227.15** | |

Description:

Remarks:

| Claim No: 648 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: AUDREY L. EGLER<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/20/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,055.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,055.38** | **$0.00** |

Description:

Remarks: Withdrawn per Dkt No. 136

| Claim No: 647 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: AUDREY L. EGLER<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/20/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,055.38 | |
| Priority | | |
| **Total** | **$35,055.38** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 27 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 173 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* B. H. URBANSKI <br> 2204 DOUGLAS STREET <br> ROCKFORD, IL 61103-4135 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/29/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,819.64 | |
| Priority | | |
| **Total** | **$30,819.64** | |

*Description:*

*Remarks:* Amended by #1414

| Claim No: 1414 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* B. H. URBANSKI <br> 2204 DOUGLAS STREET <br> ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $51,600.99 | |
| Priority | | |
| **Total** | **$51,600.99** | |

*Description:*

*Remarks:* Amends #173

| Claim No: 719 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* BARBARA A. WAGNER <br> 1315 21ST STREET <br> ROCKFORD, IL 61108-3532 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/25/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,329.65 | |
| Priority | | |
| **Total** | **$1,329.65** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page  28   of   492
20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 716 | **Debtor Name:**  Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:*  04/09/09 |
|---|---|---|---|---|
| | *Creditor Name:*  BARBARA AND THOMAS DORN | | | *Last Date to File (govt):* |
| | 5332 DORN STREET | | | *Filing Status:* |
| | ROCKFORD, IL 61109 | | | *Docket Status:* |
| | | | | *Late:* |

| *Claim Date:*  11/25/2008 | *Amends Claim No:*  | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,309.28 | |
| Priority | | |
| **Total** | **$7,309.28  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 1405 | **Debtor Name:**  Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:*  04/09/09 |
|---|---|---|---|---|
| | *Creditor Name:*  BARBARA B ROGERS | | | *Last Date to File (govt):* |
| | JAMIE S CASSEL, ESQ | | | *Filing Status:* |
| | 2902 MCFARLAND ROAD, SUITE 400 | | | *Docket Status:* |
| | ROCKFORD, IL 61107 | | | *Late:* |

| *Claim Date:*  04/07/2009 | *Amends Claim No:*  | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $17,301.87 | |
| Priority | | |
| **Total** | **$17,301.87** | |

*Description:*

*Remarks:*

---

| Claim No: 99 | **Debtor Name:**  Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:*  04/09/09 |
|---|---|---|---|---|
| | *Creditor Name:*  BARBARA B. ROGERS | | | *Last Date to File (govt):* |
| | 7614 ROGERS STREET | | | *Filing Status:* |
| | MACHESNEY PARK, IL 61115-2978 | | | *Docket Status:* |
| | | | | *Late:* |

| *Claim Date:*  10/27/2008 | *Amends Claim No:*  | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $17,137.04 | |
| Priority | | |
| **Total** | **$17,137.04** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 29 of 492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1433** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** BARBARA C KUSH <br> 1212 RONCEVALLES <br> ROCKFORD, IL 61107 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 04/07/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $133,898.98 | |
| Priority | | |
| **Total** | **$133,898.98** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1412** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** BARBARA C. KUSH <br> 1212 RONCEVALLES <br> ROCKFORD, IL 61107 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 04/08/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $133,898.98 | |
| Priority | | |
| **Total** | **$133,898.98** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1014** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** BARBARA J BREMER, TRUSTEE <br> PAUL S GODLEWSKI <br> ATTORNEY AT LAW <br> ONE COURT PLACE, SUITE 103 <br> ROCKFORD, IL 61101 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 01/30/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $47,080.37 | |
| Priority | | |
| **Total** | **$47,080.37** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

**Claim No: 1364**

Debtor Name:   Commercial Mortgage & Finance Co.

Creditor Name:   BARBARA J POWELL POD
DAVID POWELL OR RAIJA POWELL DARLEY
ATTORNEY THOMAS E LAUGHLIN
6833 STALTER DRIVE - SUITE 204
ROCKFORD, IL 61108

Last Date to File Claims:      04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 04/07/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,416.43 | |
| Priority | | |
| **Total** | **$1,416.43** | |

Description:

Remarks:

---

**Claim No: 1365**

Debtor Name:   Commercial Mortgage & Finance Co.

Creditor Name:   BARBARA J POWELL POD
DAVID POWELL OR RAIJA POWELL DARLEY
ATTORNEY THOMAS E LAUGHLIN
6833 STALTER DRIVE - SUITE 204
ROCKFORD, IL 61108

Last Date to File Claims:      04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 04/07/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,245.02 | |
| Priority | | |
| **Total** | **$9,245.02** | |

Description:

Remarks:

---

**Claim No: 1367**

Debtor Name:   Commercial Mortgage & Finance Co.

Creditor Name:   BARBARA J POWELL POD
DAVID POWELL OR RAIJA POWELL DARLEY
ATTORNEY THOMAS E LAUGHLIN
6833 STALTER DRIVE - SUITE 204
ROCKFORD, IL 61108

Last Date to File Claims:      04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 04/07/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,515.95 | |
| Priority | | |
| **Total** | **$18,515.95** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  31   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1366 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*  BARBARA J POWELL POD<br>DAVID POWELL OR RAIJA POWELL DARLEY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,797.38 | |
| Priority | | |
| **Total** | **$7,797.38** | |

*Description:*

*Remarks:*

| Claim No: 64 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BARBARA J. JUDD<br>4643 EAST MAIZE<br>RIDOTT, IL 61067-9722 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $114,864.33 | |
| Priority | | |
| **Total** | **$114,864.33  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 111 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BARBARA K. FIORELLO<br>1686 VALENCIA DRIVE<br>ROCKFORD, IL 61108-6845 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  32   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 487 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BARBARA L. CLARK<br>3127 NORTH CHURCH STREET<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $63,869.73 | |
| Priority | | |
| **Total** | **$63,869.73** | |

*Description:*

*Remarks:*

| Claim No: 1422 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BARBARA L. CLARK<br>3127 N. CHURCH STREET<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $64,295.77 | |
| Priority | | |
| **Total** | **$64,295.77** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 564 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BARBARA MATTESON<br>P.O. BOX 531<br>DURAND, IL 61024-0531 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,561.73 | |
| Priority | | |
| **Total** | **$21,561.73** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1457 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:    BARBARA MATTESON  P.O. BOX 531  DURAND, IL 61024 | | Last Date to File Claims:            04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: | |
|---|---|---|---|---|
| *Claim Date:*  04/07/2009 | *Amends Claim No:*  *Amended By Claim No:* | | *Duplicates Claim No:*  *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $21,703.28 | | | |
| Priority | | | | |
| **Total** | **$21,703.28** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 215 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:    BARBARA REHNBERG  2305 18TH AVENUE  ROCKFORD, IL 61104-5537 | | Last Date to File Claims:            04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: | |
|---|---|---|---|---|
| *Claim Date:*  10/31/2008 | *Amends Claim No:*  *Amended By Claim No:* | | *Duplicates Claim No:*  *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $54,402.09 | | | |
| Priority | | | | |
| **Total** | **$54,402.09** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 1193 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:    BARBARA REHNBERG OR ROBERT REHNBERG  TRUSTEES  2305 18TH AVENUE  ROCKFORD, IL 61104 | | Last Date to File Claims:            04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: | |
|---|---|---|---|---|
| *Claim Date:*  03/03/2009 | *Amends Claim No:*  *Amended By Claim No:* | | *Duplicates Claim No:*  *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $54,232.73 | | | |
| Priority | | | | |
| **Total** | **$54,232.73** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1085 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  BARBARA SEMICHE<br>2703 WINDAMERE WAY<br>ROCKFORD, IL 61109 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $16,800.00 | |
| Priority | | |
| Total | $16,800.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 733 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  BARBARA SEMICHE<br>2703 WINDAMERE WAY<br>ROCKFORD, IL 61109-1826 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $16,806.99 | |
| Priority | | |
| Total | $16,806.99 | |
| Description: | | |
| Remarks: | | |

| Claim No: 251 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  BARTON L. WILCOX<br>1361 BRANDYWINE DRIVE<br>ROCKFORD, IL 61108 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/03/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $6,051.63 | |
| Priority | | |
| Total | $6,051.63 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page  35   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 283 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* BELV CLASS REUNION 1956 2453 PENGATE PARKWAY BELVIDERE, IL 61008 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/05/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,887.03 | |
| Priority | | |
| **Total** | **$1,887.03** | |

*Description:*

*Remarks:*

| Claim No: 216 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* BENGT WICKLUND 1725 DUNCAN AVENUE ROCKFORD, IL 61108-6632 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/31/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $60,360.50 | |
| Priority | | |
| **Total** | **$60,360.50** | |

*Description:*

*Remarks:*

| Claim No: 810 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* BERNARD DEINHAMMER 1164 MELWOOD DRIVE ROCKFORD, IL 61108-1512 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/05/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 40** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BERNEICE J. BENZ<br>3616 LATHAM STREET<br>ROCKFORD, IL 61103-2051 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,368.99 | |
| Priority | | |
| **Total** | **$2,368.99** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 767** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BERNICE B. FOLLMAR<br>3121 CAREFREE DRIVE<br>ROCKFORD, IL 61114-6091 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/02/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $301,595.78 | |
| Priority | | |
| **Total** | **$301,595.78** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 402** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BERNICE GAGE<br>1611 RURAL STREET APT #1W<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $112,784.11 | |
| Priority | | |
| **Total** | **$112,784.11** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 1000**

*Debtor Name:*   Commercial Mortgage & Finance Co.

*Creditor Name:*   BERNICE M RULISON
TRUSTEE FRANK A RULISON FAMILY TRUST
13582 POPLAR GROVE ROAD
POPLAR GROVE, IL 61065

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 01/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $123,053.07 | |
| Priority | | |
| **Total** | **$123,053.07** | |

*Description:*

*Remarks:*

---

**Claim No: 1170**

*Debtor Name:*   Commercial Mortgage & Finance Co.

*Creditor Name:*   BERT & JUDITH HIMES
ATTORNEY BRENT D BLAIR
ONE COURT PLACE, SUITE 404
ROCKFORD, IL 61101

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 02/25/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,917.72 | |
| Priority | | |
| **Total** | **$35,917.72** | |

*Description:*

*Remarks:*

---

**Claim No: 640**

*Debtor Name:*   Commercial Mortgage & Finance Co.

*Creditor Name:*   BERT J. HIMES
215 EAST 3RD STREET
BYRON, IL 61010-8600

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/18/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,999.00 | |
| Priority | | |
| **Total** | **$9,999.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 62 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   BERTHA A. CHESTNUT<br>15794 HIGHWAY 72E<br>DAVIS JUNCTION, IL 61020-9518 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/24/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $25,639.01 | |
| Priority | | |
| **Total** | **$25,639.01** | |

Description:

Remarks:

| Claim No: 519 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   BERTHA A. PRATHER, TRUSTEE<br>2015 DOUGLAS STREET<br>ROCKFORD, IL 61103-4731 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $69,461.59 | |
| Priority | | |
| **Total** | **$69,461.59   (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1380 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   BERTHA G KANT<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $99,169.15 | |
| Priority | | |
| **Total** | **$99,169.15** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 623 | *Debtor Name:*  **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   BESSIE M. ROKUSEK AND SHIRLEY A GRASLEY <br> C/O ATTORNEY STEPHEN G BALSLEY <br> 6833 STALTER DRIVE <br> ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/17/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,200.00 | |
| Priority | | |
| **Total** | **$50,200.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 679 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   BETTE G. GROSCH <br> 3018 PELHAM ROAD <br> ROCKFORD, IL 61107-1942 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/20/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,628.66 | |
| Priority | | |
| **Total** | **$14,628.66  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1372 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   BETTY E HOGFELDT <br> 410 ROLAND AVENUE <br> ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,000.00 | |
| Priority | | |
| **Total** | **$30,000.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1174 | *Debtor Name:* Commercial Mortgage & Finance Co. <br> *Creditor Name:* BETTY J BALESTRI <br> 3620 GREENWOOD AVENUE <br> ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/03/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $68,312.76 | |
| Priority | | |
| **Total** | **$68,312.76** | |

*Description:*

*Remarks:*

---

| Claim No: 664 | *Debtor Name:* Commercial Mortgage & Finance Co. <br> *Creditor Name:* BETTY J. BALESTRI <br> 3620 GREENWOOD AVENUE <br> ROCKFORD, IL 61107-4820 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/19/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $68,312.76 | |
| Priority | | |
| **Total** | **$68,312.76** | |

*Description:*

*Remarks:*

---

| Claim No: 137 | *Debtor Name:* Commercial Mortgage & Finance Co. <br> *Creditor Name:* BETTY J. CASSARO <br> 5046 SQUAW VALLEY DRIVE <br> CALEDONIA, IL 61011 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/28/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,660.56 | |
| Priority | | |
| **Total** | **$100,660.56** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| | | |
|---|---|---|
| **Claim No: 1142** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   BETTY J. PIPER<br>2508 PELHAM ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,227.58 | |
| Priority | | |
| **Total** | **$9,227.58** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 594** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   BETTY J. STUDLEY<br>4023 ALBRIGHT LANE<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 362** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   BETTY L. BLOUGH<br>2267 GEDDES RD<br>ROCKFORD, IL 61103-8934 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $46,211.07 | |
| Priority | | |
| **Total** | **$46,211.07   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 42 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| **Claim No: 643** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BETTY L. OR LEX M PETERSON<br>C/O ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $222,729.27 | |
| Priority | | |
| **Total** | **$222,729.27   (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| **Claim No: 1462** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BETTY RAMEY<br>2202 CORONET<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $264.00 | |
| Priority | | |
| **Total** | **$264.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 83** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BEULAH CHAPLIN<br>1039 NORTH 8TH STREET<br>ROCHELLE, IL 61068 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,591.08 | |
| Priority | | |
| **Total** | **$15,591.08   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 413** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   BEVERLY A. BALENTYNE<br>605 GREENVIEW ROAD<br>BELVIDERE, IL 61008-8190 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,381.98 | |
| Priority | | |
| **Total** | **$30,381.98** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 475** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   BEVERLY A. SHOUER<br>24 WEST COATES<br>FREEPORT, IL 61032 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $100,298.57 | |
| Priority | | |
| **Total** | **$100,298.57** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 139** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   BEVERLY C. O'KEEFE<br>5955 OLD MILLSTONE ROAD<br>ROCKFORD, IL 61114-5526 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,376.38 | |
| Priority | | |
| **Total** | **$9,376.38** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  44   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 345** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BEVERLY J. ARMSTRONG<br>1011 EAST HOSMER<br>LOVES PARK, IL 61111-4164 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,456.79 | |
| Priority | | |
| **Total** | **$10,456.79** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 375** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BEVERLY J. BENGSTON<br>POD JOHN R BENGSTON<br>610 GLENWOOD DRIVE<br>BELVIDERE, IL 61008-5932 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $78,811.60 | |
| Priority | | |
| **Total** | **$78,811.60** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1376** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BEVERLY L JONES<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $48,854.55 | |
| Priority | | |
| **Total** | **$48,854.55** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  45  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1410 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*  BEVERLY P SAMSEL <br> JAMIE S CASSEL, ESQ <br> 2902 MCFARLAND ROAD, SUITE 400 <br> ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $36,333.56 | |
| Priority | | |
| **Total** | **$36,333.56** | |

*Description:*

*Remarks:*

| Claim No: 378 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   BEVERLY T. GIBSON <br> or KURT GIBSON <br> or KATHRYN BELINSON <br> 405 WEST HURLBUT AVENUE <br> BELVIDERE, IL 61008 | *Last Date to File Claims:*  04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/12/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $31,948.84 | |
| Priority | | |
| **Total** | **$31,948.84** | |

*Description:*

*Remarks:*

| Claim No: 595 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   BILL L. ABELL <br> 2686 LUNDGREN ROAD <br> PECATONICA, IL 61063-9383 | *Last Date to File Claims:*  04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/14/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,476.77 | |
| Priority | | |
| **Total** | **$14,476.77** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  46   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 845** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BILL PERKINS<br>6142 BASIN DRIVE<br>LOVES PARK, IL 61111-1990 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/11/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $79,588.77 | |
| Priority | | |
| **Total** | **$79,588.77** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 609** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BILLIE A. VERKUILEN<br>3129 9TH STREET<br>ROCKFORD, IL 61109-2135 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $483,097.34 | |
| Priority | | |
| **Total** | **$483,097.34** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 907** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BILLIE CHANDLER<br>1128 COPPER DRIVE<br>MACHESNEY PARK, IL 61115-2126 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $351,775.44 | |
| Priority | | |
| **Total** | **$351,775.44** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | |
|---|---|
| **Claim No: 1438** | **Debtor Name:**  Commercial Mortgage & Finance Co.<br>**Creditor Name:**   BILL'S WINDOW CLEANING SERVICE<br>PO BOX 4271<br>ROCKFORD, IL 61110 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/03/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $33.33 | |
| Priority | | |
| **Total** | **$33.33** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 1063** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   BLAKE HANNAH GENIS<br>1830 MELROSE STREET<br>ROCKFORD, IL 61103-4750 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,270.51 | |
| Priority | | |
| **Total** | **$12,270.51** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 496** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   BLANCHE I. REEDER<br>14480 EAST 52ND STREET<br>YUMA, AZ 85367 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,162.52 | |
| Priority | | |
| **Total** | **$9,162.52** | |

**Description:**

**Remarks:**

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 204 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   BONNIE M. SWEENY  185 AUTUMNWOOD LANE  DAVIS JUNCTION, IL 61020-9426 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  10/30/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $24,394.88 | |
| Priority | | |
| **Total** | **$24,394.88** | |

*Description:*

*Remarks:*

| Claim No: 1099 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   BRADEN M. SCHULD  1605 EVANS AVENUE  LOVES PARK, IL 61111 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  02/24/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,751.03 | |
| Priority | | |
| **Total** | **$2,751.03** | |

*Description:*

*Remarks:*

| Claim No: 495 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*   BRADEN M. SCHULD  1605 EVANS AVENUE  LOVES PARK, IL 61111 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  11/13/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,751.03 | |
| Priority | | |
| **Total** | **$2,751.03** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  49   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 859 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BRAHE LODGE NO 245<br>843 AURA DRIVE<br>ROCKFORD, IL 61108-2603 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,300.67 | |
| Priority | | |
| **Total** | **$4,300.67** | |

*Description:*

*Remarks:*

| Claim No: 1244 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BRAHE LODGE NO. 245<br>C/O EDNA BERGGREN<br>843 AURA DR<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,300.67 | |
| Priority | | |
| **Total** | **$4,300.67** | |

*Description:*

*Remarks:*

| Claim No: 1212 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   BRIAN O JONES OR AMANDA WATERS<br>1208 ELM STREET<br>ROCKFORD, IL 61102 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,089.08 | |
| Priority | | |
| **Total** | **$5,089.08** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  50   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 220 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* BRITTANY N. WOOD 11528 TANAWINGO TRAIL ROSCOE, IL 61073-7759 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/31/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,448.23 | |
| Priority | | |
| **Total** | **$2,448.23** | |

*Description:*

*Remarks:*

| Claim No: 518 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* BRUCE J. WIERZGACZ 401 EAST WOOD LANE BELVIDERE, IL 61008-7841 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/14/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $37,505.62 | |
| **Total** | **$37,505.62** | |

*Description:*

*Remarks:*

| Claim No: 1468 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* BRUCE J. WIERZGACZ 401 EAST WOOD LANE BELVIDERE, IL 61008 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,437.53 | |
| Priority | | |
| **Total** | **$37,437.53** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1124 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $14,736.24 | |
| Priority | | |
| **Total** | **$14,736.24** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1129 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,803.65 | |
| Priority | | |
| **Total** | **$9,803.65** | |
| Description: | | |
| Remarks: | | |

| Claim No: 933 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,803.65 | |
| Priority | | |
| **Total** | **$9,803.65** | |
| Description: | | |
| Remarks: | | |

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page  52   of   492
20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1125 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>02/26/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $52,589.88 | | |
| Priority | | | |
| **Total** | **$52,589.88** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 928 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $14,736.24 | | |
| Priority | | | |
| **Total** | **$14,736.24** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 927 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   BT & E CO<br>C/O ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $52,589.88 | | |
| Priority | | | |
| **Total** | **$52,589.88** | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page  53    of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1128** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $39,828.18 | |
| Priority | | |
| **Total** | **$39,828.18** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1126** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,003.22 | |
| Priority | | |
| **Total** | **$11,003.22** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1127** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,541.87 | |
| Priority | | |
| **Total** | **$20,541.87** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 924 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,828.18 | |
| Priority | | |
| **Total** | **$39,828.18** | |

*Description:*

*Remarks:*

| Claim No: 1123 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,994.19 | |
| Priority | | |
| **Total** | **$30,994.19** | |

*Description:*

*Remarks:*

| Claim No: 1122 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,946.14 | |
| Priority | | |
| **Total** | **$26,946.14** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 55 of 492

20-Nov-09 12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 925 | *Debtor Name:* Commercial Mortgage & Finance Co.<br><br>*Creditor Name:* BT & E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,541.87 | |
| Priority | | |
| **Total** | **$20,541.87** | |

*Description:*

*Remarks:*

| Claim No: 932 | *Debtor Name:* Commercial Mortgage & Finance Co.<br><br>*Creditor Name:* BT & E COMPANY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $45,375.30 | |
| Priority | | |
| **Total** | **$45,375.30** | |

*Description:*

*Remarks:*

| Claim No: 931 | *Debtor Name:* Commercial Mortgage & Finance Co.<br><br>*Creditor Name:* BT & E COMPANY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,122.66 | |
| Priority | | |
| **Total** | **$34,122.66** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
#### Judge Manuel Barbosa

| Claim No: 930 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** BT&E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,946.14 | |
| Priority | | |
| **Total** | **$26,946.14** | |

*Description:*

*Remarks:*

| Claim No: 929 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** BT&E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,994.19 | |
| Priority | | |
| **Total** | **$30,994.19** | |

*Description:*

*Remarks:*

| Claim No: 926 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** BT&E CO<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,003.22 | |
| Priority | | |
| **Total** | **$11,003.22** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  57   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 730 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   C. CHRISTINE JOHNSON<br>c/o ARGO PARTNERS<br>12 W 37 St<br>9TH FLOOR<br>NEW YORK, NY 10018 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,647.09 | |
| Priority | | |
| **Total** | **$10,647.09** | |

*Description:*

*Remarks:*

| Claim No: 851 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   CARL GABEL<br>7508 SCOTT LANE<br>MACHESNEY PARK, IL 61115-3058 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,970.89 | |
| Priority | | |
| **Total** | **$15,970.89  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 588 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   CARL T. KAMPMEIER<br>8071 11TH STREET<br>DAVIS JUNCTION, IL 61020-9603 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $424,755.21 | |
| Priority | | |
| **Total** | **$424,755.21** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 212 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   CARLA J. BIANCHI OR MARK S BIANCHI<br>13597 CRICKET CLOSE<br>ROSCOE, IL 61073 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $72,681.35 | |
| Priority | | |
| **Total** | **$72,681.35** | |

*Description:*

*Remarks:*

| Claim No: 13 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   CARLYLE F. BOYDEN, TRUSTEE<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,313.33 | |
| Priority | | |
| **Total** | **$11,313.33** | |

*Description:*

*Remarks:*

| Claim No: 325 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   CAROL A. HELSDON, TRUSTEE<br>3513 BENTLY DRIVE<br>ROCKFORD, IL 61101-1801 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,311.36 | |
| Priority | | |
| **Total** | **$7,311.36** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 774 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CAROL GUSTAFSON<br>6903 CINDY DRIVE<br>ROCKFORD, IL 61109-4803 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $211,158.62 | |
| Priority | | |
| **Total** | **$211,158.62** | |

*Description:*

*Remarks:*

| Claim No: 69 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CAROL SCOTT<br>3415 LASALLE AVENUE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,190.27 | |
| Priority | | |
| **Total** | **$10,190.27** | |

*Description:*

*Remarks:*

| Claim No: 1470 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CAROLE CASSENS<br>424 SUNBEAM<br>STILLMAN VALLEY, IL 61084 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $700.00 | |
| **Total** | **$700.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 874 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   CAROLYN S YOUNG<br>513 FRANCES AVENUE<br>LOVES PARK, IL 61111-5908 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,281.86 | |
| Priority | | |
| **Total** | **$10,281.86** | |

*Description:*

*Remarks:*

| Claim No: 1330 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   CARRIE HILDEN<br>5780 LINDEN ROAD<br>ROCKFORD, IL 61109-3513 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/31/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,082.52 | |
| Priority | | |
| **Total** | **$17,082.52** | |

*Description:*

*Remarks:*

| Claim No: 1409 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   CARROLL EDWARD NICHOLL<br>OR SHARON L NICHOLL<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $37,996.47 | |
| Priority | | |
| **Total** | **$37,996.47** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  61   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1104 | *Debtor Name:*   Commercial Mortgage & Finance Co. | *Last Date to File Claims:*   04/09/09 |
|---|---|---|
| | *Creditor Name:*   CARYN GORMAN  3109 GLENWOOD AVENUE  ROCKFORD, IL 61101 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:*  02/24/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,331.88 | |
| Priority | | |
| **Total** | **$9,331.88** | |

*Description:*

*Remarks:*

| Claim No: 881 | *Debtor Name:*   Commercial Mortgage & Finance Co. | *Last Date to File Claims:*   04/09/09 |
|---|---|---|
| | *Creditor Name:*   CASSIE E REED  3716 MARIEME DRIVE  ROCKFORD, IL 61108-1933 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:*  12/18/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,174.64 | |
| Priority | | |
| **Total** | **$1,174.64** | |

*Description:*

*Remarks:*

| Claim No: 896 | *Debtor Name:*   Commercial Mortgage & Finance Co. | *Last Date to File Claims:*   04/09/09 |
|---|---|---|
| | *Creditor Name:*   CATHERINE L CAMPOBELLO  2086 AZURE COURT  ROCKFORD, IL 61108-6708 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:*  12/30/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,217.23 | |
| Priority | | |
| **Total** | **$1,217.23** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  62   of    492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

**Claim No: 836**

*Debtor Name:*   Commercial Mortgage & Finance Co.
*Creditor Name:*   CECIL L DORRIS
927 WEST 6TH STREET
BELVIDERE, IL 61008-5401

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/10/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $24,228.30 | |
| Priority | | |
| **Total** | **$24,228.30** | |

*Description:*

*Remarks:*

---

**Claim No: 1009**

*Debtor Name:*   Commercial Mortgage & Finance Co.
*Creditor Name:*   CECIL M DAVIS
308 163RD STREET NORTH
EAST MOLINE, IL 61244-9460

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 01/28/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,876.16 | |
| Priority | | |
| **Total** | **$10,876.16** | |

*Description:*

*Remarks:*

---

**Claim No: 555**

*Debtor Name:*   Commercial Mortgage & Finance Co.
*Creditor Name:*   CECIL V. BROOMFIELD
14805 EDWARDSVILLE ROAD
WINNEBAGO, IL 61088

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/14/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,244.99 | |
| Priority | | |
| **Total** | **$2,244.99** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  63   of   492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 395 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* CECILE J. TRAFF<br>8653 SPRINGWOOD COURT<br>ROSCOE, IL 61073-7911 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $27,231.95 | |
| Priority | | |
| **Total** | **$27,231.95** | |

*Description:*

*Remarks:*

| Claim No: 625 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* CELESTINE SEIFERT<br>4402 TERRACE VIEW LANE<br>ROCKFORD, IL 61114-4709 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $34,856.57 | |
| Priority | | |
| **Total** | **$34,856.57** | |

*Description:*

*Remarks:*

| Claim No: 385 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* CHAD E. SELLERS<br>1319 RIVERBEND LANE<br>BELVIDERE, IL 61008 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,212.46 | |
| Priority | | |
| **Total** | **$10,212.46** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 531 | *Debtor Name:* Commercial Mortgage & Finance Co.<br><br>*Creditor Name:* CHAD M. SEELING<br>4805 BURNINGTREE DRIVE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,684.35 | |
| Priority | | |
| **Total** | **$3,684.35** | |

*Description:*

*Remarks:*

| Claim No: 1214 | *Debtor Name:* Commercial Mortgage & Finance Co.<br><br>*Creditor Name:* CHARLENE A WHITE TRUSTEE<br>4816 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,014.38 | |
| Priority | | |
| **Total** | **$25,014.38** | |

*Description:*

*Remarks:*

| Claim No: 101 | *Debtor Name:* Commercial Mortgage & Finance Co.<br><br>*Creditor Name:* CHARLENE E. DULL-MONROE<br>7911 WESLEY ROAD<br>MACHESNEY PARK, IL 61115-3071 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $24,499.50 | |
| Priority | | |
| **Total** | **$24,499.50** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  65   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1429** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** CHARLES A. WARNER <br> 1118 GENEVA AVENUE <br> ROCKFORD, IL 61108 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 04/09/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $52,354.92 | |
| Priority | | |
| **Total** | **$52,354.92** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 147** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** CHARLES D. ARNOLD <br> 3513 TEAL LANE <br> ROCKFORD, IL 61103-1955 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 10/29/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,759.64 | |
| Priority | | |
| **Total** | **$14,759.64** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 465** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** CHARLES D. DAILEY <br> 3751 CHAMBERLAND ROAD <br> ROCHELLE, IL 61068-9632 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 11/13/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $61,717.90 | |
| Priority | | |
| **Total** | **$61,717.90** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  66   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 726 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CHARLES DEWILD<br>826 PINE VALLEY DRIVE<br>ROCKFORD, IL 61107-3840 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $36,961.23 | |
| Priority | | |
| **Total** | **$36,961.23** | |

*Description:*

*Remarks:*

| Claim No: 1210 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CHARLES E WADLEY OR PAT WADLEY<br>5051 VALLEY PINE DRIVE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,818.93 | |
| Priority | | |
| **Total** | **$15,818.93** | |

*Description:*

*Remarks:*

| Claim No: 1100 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CHARLES KENNEY<br>POD: MARILYN HOLLIS<br>5678 FITZGERALD ROAD<br>ROCKFORD, IL 61102 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $43,402.76 | |
| Priority | $0.00 | |
| **Total** | **$43,402.76** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 502 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CHARLES KENNEY<br>POD: MARILYN HOLLIS<br>5678 FITZGERALD ROAD<br>ROCKFORD, IL 61102-4910 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $43,402.76 | |
| Priority | | |
| **Total** | **$43,402.76** | |

*Description:*

*Remarks:*

---

| Claim No: 544 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CHARLES L. GABLE<br>4301 IRENE ROAD<br>BELVIDERE, IL 61008 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,705.72 | |
| Priority | | |
| **Total** | **$25,705.72** | |

*Description:*

*Remarks:*

---

| Claim No: 384 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CHARLES L. SHEETS<br>AUSTIN A. SHEETS<br>1509 9TH AVENUE<br>ROCKFORD, IL 61104-3222 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,971.67 | |
| Priority | | |
| **Total** | **$2,971.67** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 381 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  CHARLES L. SHEETS OR ERLA J SORENSON OR MAUREEN SHEETS 1509 9TH AVENUE ROCKFORD, IL 61104-3222 | *Last Date to File (govt): Filing Status: Docket Status: Late:* |

| *Claim Date:* 11/12/2008 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $97,763.10 | |
| Priority | | |
| **Total** | **$97,763.10** | |

*Description:*

*Remarks:*

| Claim No: 175 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  CHARLES R. MILLER 5260 BROOKVIEW ROAD ROCKFORD, IL 61107-1656 | *Last Date to File (govt): Filing Status: Docket Status: Late:* |

| *Claim Date:* 10/30/2008 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,000.00 | |
| Priority | | |
| **Total** | **$25,000.00** | |

*Description:*

*Remarks:*

| Claim No: 179 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  CHARLES R. MILLER 5260 BROOKVIEW ROAD ROCKFORD, IL 61107-1656 | *Last Date to File (govt): Filing Status: Docket Status: Late:* |

| *Claim Date:* 10/30/2008 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 69 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 561 | **Debtor Name:** Commercial Mortgage & Finance Co.<br><br>**Creditor Name:** CHARLES R. WINCH<br>3818 CASS COURT<br>ROCKFORD, IL 61114 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,767.08 | |
| Priority | | |
| **Total** | **$18,767.08  (Unliquidated)** | |

| Description: Please see claim for detail. |
|---|
| Remarks: |

| Claim No: 1420 | **Debtor Name:** Commercial Mortgage & Finance Co.<br><br>**Creditor Name:** CHARLES RANDLES<br>C/O GARY RANDLES (SON)<br>2203 TRILLIUM TRAIL<br>ROCKFORD, IL 61108-8154 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,853.82 | |
| Priority | | |
| **Total** | **$7,853.82** | |

| Description: |
|---|
| Remarks: |

| Claim No: 1111 | **Debtor Name:** Commercial Mortgage & Finance Co.<br><br>**Creditor Name:** CHARLOTTE ALBRECHT<br>311 S PECATONICA STREET<br>WINNEBAGO, IL 61088-9473 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>02/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $288,772.51 | |
| Priority | | |
| **Total** | **$288,772.51** | |

| Description: |
|---|
| Remarks: |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1112 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CHARLOTTE M. ALBRECHT<br>311 S PECATONICA STREET<br>WINNEBAGO, IL 61088-9473 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $288,772.51 | |
| Priority | $0.00 | |
| **Total** | **$288,772.51** | |

*Description:*

*Remarks:*

---

| Claim No: 711 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CHARLOTTE M. MARTIN<br>2019 CHESTNUT STREET<br>ROCKFORD, IL 61102-1925 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $44,112.32 | |
| Priority | | |
| **Total** | **$44,112.32  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1217 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CHRISTINA LIEBING<br>975 S. BELL SCHOOL ROAD<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,115.66 | |
| Priority | | |
| **Total** | **$8,115.66** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 292** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   CHRISTINE BARRICK<br>3890 SONGBIRD LANE<br>CHERRY VALLEY, IL 61016-9267 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,101.09 | |
| Priority | | |
| **Total** | **$20,101.09   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1224** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   CHRISTINE F. LINDQUIST<br>501 LIGHTSVILLE ROAD<br>LEAF RIVER, IL 61047 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $52,568.80 | |
| Priority | | |
| **Total** | **$52,568.80** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 67** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   CHRISTINE L. SMALLWOOD<br>7602 HAWKSRIDGE ROAD<br>MACHESNEY PARK, IL 61115-8278 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

BNK01                                  **Claims Register Report**                    Page  72   of   492
BNK01042                      COMMERCIAL MORTGAGE & FINANCE CO.                      20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 972 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* CHRISTOPHER OR SENGLA VANMANIVONG<br>6428 WILLOWICK COURT<br>ROCKFORD, IL 61108 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,703.50 | |
| Priority | | |
| **Total** | **$35,703.50** | |

*Description:*

*Remarks:*

| Claim No: 1101 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* CINDY C. GORMAN<br>3109 GLENWOOD AVENUE<br>ROCKFORD, IL 61101 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,590.00 | |
| Priority | | |
| **Total** | **$5,590.00** | |

*Description:*

*Remarks:*

| Claim No: 1447 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* CITY OF ROCKFORD<br>425 E. STATE STREET<br>ROCKFORD, IL 61104 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $974.42 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$974.42** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  73   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1430 | *Debtor Name:* <br><br> **CLAIM NUMBER VOIDED** | *Last Date to File Claims:*  04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

*Description:*

*Remarks:*

| Claim No: 72 | *Debtor Name:*  Commercial Mortgage & Finance Co. <br> *Creditor Name:*  CLAIRE L. MACLAREN <br> 7235 CENTENNIAL TRAIL <br> ROCKFORD, IL 61107-6206 | *Last Date to File Claims:*  04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/24/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $17,065.40 | |
| Priority | | |
| Total | $17,065.40 | |

*Description:*

*Remarks:*

| Claim No: 997 | *Debtor Name:*  Commercial Mortgage & Finance Co. <br> *Creditor Name:*  CLARICE KULLBERG, TRUSTEE <br> 2505 BRENDENWOOD ROAD <br> ROCKFORD, IL 61107-1871 | *Last Date to File Claims:*  04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 01/22/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $106,310.34 | |
| Priority | | |
| Total | $106,310.34 | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 08-73242 Commercial Mortgage & Finance Co.

### Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 414** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CLAUDIS LAMBERT<br>8040 TOWERMOUNT<br>ROCKFORD, IL 61102 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $25,000.00 | |
| Priority | | |
| **Total** | **$25,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 392** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   CLIFFORD C. JACKSON<br>1208 23RD STREET<br>ROCKFORD, IL 61108-3555 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $131,370.28 | |
| Priority | | |
| **Total** | **$131,370.28** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1270** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   COLLEEN A. GILL<br>3425 W. ROCKTON ROAD<br>ROCKTON, IL 61072 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $26,736.83 | |
| Priority | | |
| **Total** | **$26,736.83** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1222** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  COMED<br>COMED CO<br>2100 SWIFT DRIVE<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>OAKBROOK, IL 60523 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $10,075.22 | |
| Priority | $0.00 | |
| **Total** | **$10,075.22** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 975** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  COMED<br>COMED CO<br>2100 SWIFT DRIVE<br>ATTN BANKRUPTCY SECTION/ REVENUE MGMT<br>OAKBROOK, IL 60523 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $10,075.22 | |
| Priority | $0.00 | |
| **Total** | **$10,075.22** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1461** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  CONNIE L. INGRAHAM<br>1625 9TH AVENUE<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $14,042.90 | |
| Priority | | |
| **Total** | **$14,042.90** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 76 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1278 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CONSTANCE R. BLOMGREN<br>1116 MAYFAIR PLACE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,452.58 | |
| Priority | | |
| **Total** | **$15,452.58** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1163 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CORDELIA M NENG<br>401 FAIR ST<br>OREGON, IL 61061 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $112,034.27 | |
| Priority | | |
| **Total** | **$112,034.27   (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1184 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CORINNE ELLISON AND RONALD ELLISON<br>916 TAMARACK LANE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $27,548.89 | |
| Priority | | |
| **Total** | **$27,548.89** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 998 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   CORINNE L D'AGOSTINO<br>5070 DYNASTY COURT<br>ROCKFORD, IL 61114-7034 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/22/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $13,511.18 | |
| Priority | | |
| Total | $13,511.18 | |

Description:

Remarks:

| Claim No: 775 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   CORONA/JOHN ERICSSON<br>5292 SAND PIPER PLACE<br>LOVES PARK, IL 61111 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| Total | $10,000.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 772 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   CRAIG O. MANLEY<br>C/O BURKHARD GEISSLER<br>GEISSLER LAW OFFICE, P.C.<br>6845 WEAVER ROAD, SUITE 100<br>ROCKFORD, IL 61114 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $83,181.20 | |
| Priority | | |
| Total | $83,181.20 | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 722 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
| | Creditor Name:   CRAIG W. STERN | | Last Date to File (govt): |
| | 320 FAUBEL ST | | Filing Status: |
| | SARASOTA, FL 34242 | | Docket Status: |
| | | | Late: |
| Claim Date: 11/24/2008 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $12,043.88 | | |
| Priority | | | |
| Total | $12,043.88 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 357 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
| | Creditor Name:   CRETE ELIZABETH LEFEVRE | | Last Date to File (govt): |
| | 3215 MT. MORRIS ROAD | | Filing Status: |
| | MOUNT MORRIS, IL 61054 | | Docket Status: |
| | | | Late: |
| Claim Date: 11/10/2008 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $14,106.05 | | |
| Priority | | | |
| Total | $14,106.05 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 353 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
| | Creditor Name:   CULLEN D. HEASLIP | | Last Date to File (govt): |
| | 1311 EAST GATE PARKWAY | | Filing Status: |
| | ROCKFORD, IL 61108-6138 | | Docket Status: |
| | | | Late: |
| Claim Date: 11/10/2008 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $7,217.81 | | |
| Priority | | | |
| Total | $7,217.81 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1219 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CULLEN D. HEASLIP<br>1311 EAST GATE PARKWAY<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,339.01 | |
| Priority | | |
| **Total** | **$7,339.01** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 618 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CYNTHIA L. BURT-BOSLEY<br>516 NORTH 6TH STREET<br>ROCKFORD, IL 61107-4106 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $62,006.65 | |
| Priority | | |
| **Total** | **$62,006.65** | |

*Description:*

*Remarks:*

| Claim No: 606 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* CYNTHIA L. CARLSON OR RONALD W CARLSON<br>6917 CINDY DRIVE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $72,278.29 | |
| Priority | | |
| **Total** | **$72,278.29** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1266 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: CYNTHIA S ALMS<br>2314 SQUAW PRAIRIE ROAD<br>BELVIDERE, IL 61008-9546 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/12/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $27,633.30 | | |
| Priority | | | |
| **Total** | **$27,633.30** | | |

Description:

Remarks:

---

| Claim No: 278 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: DAISY NEPEAN<br>3427 THELMA STREET<br>ROCKFORD, IL 61108-7524 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/05/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $12,187.97 | | |
| Priority | | | |
| **Total** | **$12,187.97** | | |

Description:

Remarks:

---

| Claim No: 227 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: DALE A. NORRIS<br>412 EAST 10TH STREET<br>PECATONICA, IL 61063-9537 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/31/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $10,000.00 | | |
| Priority | | | |
| **Total** | **$10,000.00** | | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 28** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DALE E. FRANKS<br>3545 WEST ROCKTON ROAD<br>ROCKTON, IL 61072-9571 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| | |
|---|---|
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* |
| | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,000.00 | |
| Priority | | |
| **Total** | **$15,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1113** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DALE EKBERG<br>7717 MILDRED ROAD<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| | |
|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* |
| | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,534.22 | |
| Priority | | |
| **Total** | **$28,534.22** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 123** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DALE L. ALCOCK<br>6885 KILBUCK ROAD<br>MONROE CENTER, IL 61052 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| | |
|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* |
| | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $56,626.00 | |
| Priority | | |
| **Total** | **$56,626.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 376 | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** DALE L. CULLISON MARJORIE L CULLISON IN JOINT TENANCY <br> 10366 BEAVER VALLEY ROAD <br> BELVIDERE, IL 61008-8063 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 11/12/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,027.95 | |
| Priority | | |
| **Total** | **$30,027.95** | |

*Description:*

*Remarks:*

---

| Claim No: 535 | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** DALE M. DEHART <br> 4546 GALLEON DRIVE <br> LOVES PARK, IL 61111-4497 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 11/14/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,807.32 | |
| Priority | | |
| **Total** | **$37,807.32** | |

*Description:*

*Remarks:*

---

| Claim No: 160 | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** DALE R. EKBERG <br> 7717 MILDRED ROAD <br> MACHESNEY PARK, IL 61115-3037 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 10/29/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,000.00 | |
| Priority | | |
| **Total** | **$28,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1274** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DAN CRAMLETT<br>4554 PEPPER COURT<br>ROCKFORD, IL 61114-5368 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $127,560.49 | |
| Priority | | |
| **Total** | **$127,560.49** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 899** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DAN ENRIGHT<br>927 FERGUSON<br>ROCKFORD, IL 61102-2834 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,340.09 | |
| Priority | | |
| **Total** | **$50,340.09** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 443** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DAN PIERI<br>216 ST. LOUIS AVENUE<br>ROCKFORD, IL 61104-1521 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $54,497.89 | |
| Priority | | |
| **Total** | **$54,497.89** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  84   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 386 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DANIEL E TRIELOFF or GERALDINE A TRIELOF<br>207 CARSON DRIVE<br>POPLAR GROVE, IL 61065 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,320.56 | |
| Priority | | |
| **Total** | **$6,320.56** | |

*Description:*

*Remarks:*

| Claim No: 1428 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DANIEL L. MARSHALL<br>1053 SCHOOL ST.<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1276 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DANIELLE WOOD<br>10009 BLUEBONNET DRIVE<br>MACHESNEY PARK, IL 61115-1518 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,451.98 | |
| Priority | | |
| **Total** | **$6,451.98** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 954** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DANNY K KRUM<br>1502 WEST LINCOLN BOULEVARD<br>FREEPORT, IL 61032-4634 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,753.76 | |
| Priority | | |
| **Total** | **$6,753.76** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 238** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DARLENE WOODRUFF<br>11049 DONALD DRIVE<br>ROSCOE, IL 61073-9521 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $63,709.89 | |
| Priority | | |
| **Total** | **$63,709.89** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 403** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DARLYNE BARRY<br>5644 LACRESTA DRIVE<br>ROCKFORD, IL 61114-5460 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $25,951.55 | |
| Priority | | |
| **Total** | **$25,951.55** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 1327 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   DARRELL E ELLETT | Last Date to File (govt): |
| | 300S 3RD ST PO BOX 435 | Filing Status: |
| | KIRKLAND, IL 60146 | Docket Status: |
| | | Late: |

| Claim Date: 03/24/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,290.87 | |
| Priority | | |
| **Total** | **$23,290.87** | |

Description:

Remarks:

---

| Claim No: 135 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   DARWIN BEARROWS | Last Date to File (govt): |
| | 2306 QUINCY CIRCLE | Filing Status: |
| | ROCKFORD, IL 61103-4337 | Docket Status: |
| | | Late: |

| Claim Date: 10/28/2008 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,643.32 | |
| Priority | | |
| **Total** | **$15,643.32** | |

Description:

Remarks:

---

| Claim No: 51 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   DAVID A. MILLER | Last Date to File (govt): |
| | 4711 BURNINGTREE DRIVE | Filing Status: |
| | ROCKFORD, IL 61114-5309 | Docket Status: |
| | | Late: |

| Claim Date: 10/24/2008 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,853.68 | |
| Priority | | |
| **Total** | **$14,853.68** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1057 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: DAVID AKERLUND 1015 JAMES AVENUE ROCKFORD, IL 61107-3333 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 02/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,496.30 | |
| Priority | | |
| **Total** | **$30,496.30** | |

Description:

Remarks:

| Claim No: 291 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: DAVID AND CAROL HAUSER JOSEPH D OLSEN 1318 EAST STATE STREET ROCKFORD, IL 61104 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 11/06/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,985.92 | |
| Priority | | |
| **Total** | **$19,985.92 (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

| Claim No: 318 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: DAVID DYKEMA 607 W BUFFALO STREET POLO, IL 61064 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 11/10/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,603.17 | |
| Priority | | |
| **Total** | **$18,603.17** | |

Description:

Remarks:

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  88    of    492

20-Nov-09    12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 536** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*  DAVID F. BURMEISTER<br>1818 OHIO PARKWAY<br>ROCKFORD, IL 61108-5934 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $86,015.95 | |
| Priority | | |
| **Total** | **$86,015.95** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1022** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*  DAVID J JOHNSON<br>2301 TRILLIUM TRAIL<br>ROCKFORD, IL 61108-8156 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,511.86 | |
| Priority | | |
| **Total** | **$12,511.86** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 872** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*  DAVID L CARLSON<br>4841 SAFLORD ROAD<br>ROCKFORD, IL 61101-2329 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $70,639.15 | |
| Priority | | |
| **Total** | **$70,639.15** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  89   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 331 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DAVID L. JOHNSON OR MARGARET SUE JOHNSON<br>6454 MONTAGUE ROAD<br>ROCKFORD, IL 61102-3731 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,262.00 | |
| Priority | | |
| **Total** | **$37,262.00** | |

*Description:*

*Remarks:*

| Claim No: 1179 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DAVID N CHAPMAN OR CHRISTINE Y CHAPMAN<br>3421 CONOVER DRIVE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $101,962.57 | |
| Priority | | |
| **Total** | **$101,962.57** | |

*Description:*

*Remarks:*

| Claim No: 630 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DAVID P. JOHNSON<br>6479 SONOMA ROAD<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,084.77 | |
| Priority | | |
| **Total** | **$18,084.77** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 90 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1027 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* DAVID ROZANAS<br>1143 NORTH CREST DR<br>ROCKFORD, IL 61107-6210 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $21,239.02 | |
| Priority | | |
| **Total** | **$21,239.02** | |

*Description:*

*Remarks:*

| Claim No: 909 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* DAVID SCOTT SEAL<br>3154 ALYCE DRIVE<br>ROCKTON, IL 61072-9308 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $121,173.65 | |
| Priority | | |
| **Total** | **$121,173.65** | |

*Description:*

*Remarks:*

| Claim No: 666 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* DAVID STOKSTAD<br>2303 MILL ROAD<br>CHERRY VALLEY, IL 61016-9316 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $26,387.82 | |
| Priority | | |
| **Total** | **$26,387.82** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  91   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 839 | *Debtor Name:*  Commercial Mortgage & Finance Co. *Creditor Name:*   DAWN RINALDO 919 24TH STREET ROCKFORD, IL 61108-3606 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/11/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 241 | *Debtor Name:*  Commercial Mortgage & Finance Co. *Creditor Name:*   DAYLE MCMULLEN 3156 KENTWOOD PARKWAY ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/03/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,336.61 | |
| Priority | | |
| **Total** | **$7,336.61** | |

*Description:*

*Remarks:*

| Claim No: 671 | *Debtor Name:*  Commercial Mortgage & Finance Co. *Creditor Name:*   DEBORAH S. DORN 5692 BLACKHAWK ROAD ROCKFORD, IL 61109-4077 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/19/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,920.36 | |
| Priority | | |
| **Total** | **$5,920.36** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 877 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   DEBRA J DOST<br>263 SOUTH OLD CREEK ROAD<br>VERNON HILLS, IL 60061-3135 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,853.77 | |
| Priority | | |
| **Total** | **$10,853.77** | |

Description:

Remarks:

| Claim No: 677 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   DEBRA J. CLAUSEN<br>663 AMPHITHEATER DRIVE, #6<br>ROCKFORD, IL 61107-5803 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/20/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,396.20 | |
| Priority | | |
| **Total** | **$28,396.20** | |

Description:

Remarks:

| Claim No: 79 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   DEBRA S. DAVIS<br>7053 WISHOP ROAD<br>ROCKTON, IL 61072 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/24/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,931.63 | |
| Priority | | |
| **Total** | **$37,931.63** | |

Description:

Remarks:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 5**

*Debtor Name:* **Commercial Mortgage & Finance Co.**

*Creditor Name:* DELBERT DAUENBAUGH
2325 MELROSE STREET
ROCKFORD, IL 61103-4158

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 10/21/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $152,685.17 | |
| Priority | | |
| **Total** | **$152,685.17** | |

*Description:*

*Remarks:*

---

**Claim No: 490**

*Debtor Name:* **Commercial Mortgage & Finance Co.**

*Creditor Name:* DELBERT R. SIMON
2929 SUNNYSIDE DRIVE, #204A
ROCKFORD, IL 61114-6096

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/13/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,079.00 | |
| Priority | | |
| **Total** | **$16,079.00** | |

*Description:*

*Remarks:*

---

**Claim No: 100**

*Debtor Name:* **Commercial Mortgage & Finance Co.**

*Creditor Name:* DELBERT S. MONROE
7911 WESLEY ROAD
MACHESNEY PARK, IL 61115

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 10/27/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 94 of 492

20-Nov-09 12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 237** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** DELPHIA FUDGE <br> 1907 APPLETREE LANE <br> ROCKFORD, IL 61108-7704 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 11/03/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,311.37 | |
| Priority | | |
| **Total** | **$20,311.37** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1436** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** DENISE L FRITZ <br> 1625 5TH AVE <br> ROCKFORD, IL 61104 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 04/06/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,549.15 | |
| Priority | | |
| **Total** | **$9,549.15** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1074** | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** DENNIS B. O'LEARY <br> 12791 GOLF VIEW DRIVE <br> HUNTLEY, IL 60142 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 02/23/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,502.44 | |
| Priority | | |
| **Total** | **$8,502.44** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  95   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 446** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DENNIS L. EKSTROM<br>6428 BUTTERCUP LANE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,053.11 | |
| Priority | | |
| **Total** | **$21,053.11** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 516** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DENNIS R. ABERNATHY<br>1611 JACKSON STREET<br>ROCKFORD, IL 61107-4310 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $53,000.00 | |
| Priority | | |
| **Total** | **$53,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 17** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DENNIS TAYLOR<br>419 GREENSPIRE DRIVE<br>MACHESNEY PARK, IL 61115-1273 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  96   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 511 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DENNIS WHITE<br>1717 BEN FRANKLIN RD<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,094.93 | |
| Priority | | |
| **Total** | **$20,094.93  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 226 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DERON R. BENSON<br>2859 DOURDAN ROAD<br>BELVIDERE, IL 61008 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $49,973.51 | |
| Priority | | |
| **Total** | **$49,973.51** | |

*Description:*

*Remarks:*

| Claim No: 572 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DIANA D. WELK<br>2546 LUND AVENUE<br>ROCKFORD, IL 61109-2345 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $48,917.83 | |
| Priority | | |
| **Total** | **$48,917.83** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 464 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DIANE GRIMES<br>338 BELTEBERG ROAD, #3<br>LOVES PARK, IL 61111-4092 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,345.73 | |
| Priority | | |
| **Total** | **$15,345.73** | |

*Description:*

*Remarks:*

| Claim No: 1201 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DIANE L SIMMER OR DEAN V SIMMER<br>5062 N EGGERT<br>ROCK CITY, IL 61070 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,155.14 | |
| Priority | | |
| **Total** | **$12,155.14** | |

*Description:*

*Remarks:*

| Claim No: 253 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DIANE M. GETTLE<br>636 WOOD RIDGE LANE<br>CALEDONIA, IL 61011 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,008.77 | |
| Priority | | |
| **Total** | **$39,008.77** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 98 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 262 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DIXIE D. LANCASTER<br>3581 NORTH MERIDIAN ROAD<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,825.18 | |
| Priority | | |
| **Total** | **$4,825.18** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 513 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DOLORES VRAZSITY<br>112 BUCKBEE STREET<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $27,451.15 | |
| Priority | | |
| **Total** | **$27,451.15** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 605 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DOMINIC SAVALA<br>2324 OVERDENE STREET<br>ROCKFORD, IL 61103-3637 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $52,152.46 | |
| Priority | | |
| **Total** | **$52,152.46** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 372 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   DONALD CLIKEMAN<br>6835 CLIKEMAN ROAD<br>ROCKFORD, IL 61101-8057 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/12/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,917.99 | |
| Priority | | |
| Total | $25,917.99 | |

Description:

Remarks:

| Claim No: 942 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   DONALD E OTT OR DENISE M OTT<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $49,487.59 | |
| Priority | | |
| Total | $49,487.59 | |

Description:

Remarks:

| Claim No: 1003 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   DONALD F OU<br>9130 BALDWIN DRIVE<br>MACHESNEY PARK, IL 61115-1716 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $48,727.31 | |
| Priority | | |
| Total | $48,727.31 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 100  of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 302** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  DONALD F. ERICKSON<br>2929 SUNNYSIDE DRIVE #B126<br>ROCKFORD, IL 61114-6079 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $24,856.24 | |
| Priority | | |
| **Total** | **$24,856.24** | |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 750** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  DONALD G. LINSTEAD<br>3422 BELMONT COURT<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $58,334.03 | |
| Priority | | |
| **Total** | **$58,334.03** | |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 713** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  DONALD L. NORDMOE OR<br>LINDA K BLUM<br>711 BOHM COURT<br>ROCKFORD, IL 61107-3111 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $14,503.76 | |
| Priority | | |
| **Total** | **$14,503.76** | |

| *Description:* |
|---|
| *Remarks:* |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

**Claim No: 1342**

Debtor Name:   Commercial Mortgage & Finance Co.
Creditor Name:   DONALD L. NORDMOE OR
LINDA K BLUM
711 BOHM COURT
ROCKFORD, IL 61107-3111

Last Date to File Claims:   04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 03/25/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $15,436.06 | | |
| Priority | | | |
| **Total** | **$15,436.06** | | |

Description:
Remarks:

---

**Claim No: 721**

Debtor Name:   Commercial Mortgage & Finance Co.
Creditor Name:   DONALD M. GUSTAFSON
2516 15TH AVENUE
ROCKFORD, IL 61108

Last Date to File Claims:   04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 11/25/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $54,789.32 | | |
| Priority | | | |
| **Total** | **$54,789.32** | | |

Description:
Remarks:

---

**Claim No: 121**

Debtor Name:   Commercial Mortgage & Finance Co.
Creditor Name:   DONALD PATNOU OR PHYLLIS PATNOU
2515 18TH AVENUE
ROCKFORD, IL 61108-5725

Last Date to File Claims:   04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 10/28/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $5,653.80 | | |
| Priority | | | |
| **Total** | **$5,653.80** | | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page  102   of   492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 708 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DONALD R. & PHYLLIS C. WEIR AS TRUSTEES<br>OF WEIR TRUST NO 95 DTD 3-8-95<br>C/O ATTORNEY RAPHAEL E YALDEN II<br>1318 E STATE STREET<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,411.82 | |
| Priority | | |
| **Total** | **$3,411.82** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 788 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DONALD R. CROWDER<br>3410 EAST STATE STREET APT 104<br>ROCKFORD, IL 61108-1869 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $24,378.95 | |
| Priority | | |
| **Total** | **$24,378.95** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   DONALD R. CROWDER<br>3410 EAST STATE STREET<br>ROCKFORD, IL 61108-1863 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,733.47 | |
| Priority | | |
| **Total** | **$23,733.47** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 103 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09  12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| **Claim No: 707** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DONALD R. WEIR AND PHYLLIS C WEIR<br>C/O ATTORNEY RAPHAEL E YALDEN II<br>YALDEN, OLSEN AND WILLETTE<br>1318 E STATE STREET<br>ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,101.22 | |
| Priority | | |
| **Total** | **$1,101.22** | |

*Description:*

*Remarks:*

---

| **Claim No: 401** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DONALD W COX OR JOYCE M COX<br>305 EAST BARBARA<br>MOUNT MORRIS, IL 61054-1607 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,501.88 | |
| Priority | | |
| **Total** | **$7,501.88** | |

*Description:*

*Remarks:*

---

| **Claim No: 871** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DONALD W ZIMMERMAN<br>8017 SCOTT LANE<br>MACHESNEY PARK, IL 61115-2545 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,917.14 | |
| Priority | $0.00 | |
| **Total** | **$35,917.14** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1263 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DONALD W. ONKEN<br>4635 PEMBROOKE PLACE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,234.90 | |
| Priority | | |
| **Total** | **$10,234.90** | |

*Description:*

*Remarks:*

| Claim No: 205 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DONALD W. SWEENEY<br>185 AUTUMNWOOD LANE<br>DAVIS JUNCTION, IL 61020 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $22,300.23 | |
| Priority | | |
| **Total** | **$22,300.23** | |

*Description:*

*Remarks:*

| Claim No: 855 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* DONNA HYSER<br>2766 KARR ROAD<br>BELVIDERE, IL 61008-8483 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 706 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: DONNA J DIXON PETERSON<br>ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,414.14 | |
| Priority | | |
| **Total** | **$9,414.14** | |

*Description:*

*Remarks:*

| Claim No: 687 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: DONNA J. DIXON PETERSON<br>ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,414.14 | |
| Priority | | |
| **Total** | **$9,414.14** | |

*Description:*

*Remarks:*

| Claim No: 187 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: DONNA J. GRANATH<br>C/O ATTORNEY JOSEPH D OLSEN<br>1318 EAST STATE STREET<br>ROCKTON, IL 61104 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,798.58 | |
| Priority | | |
| **Total** | **$3,798.58** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 614 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DONNA KING<br>41 CONGRESS DRIVE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,947.47 | |
| Priority | | |
| **Total** | **$21,947.47** | |

*Description:*

*Remarks:*

| Claim No: 1154 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DONNA L LASEMAN<br>1509 HUNTINGTON ROAD<br>DEKALB, IL 60115-1705 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,138.22 | |
| Priority | | |
| **Total** | **$35,138.22  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 295 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DONNA L. LASEMAN<br>1509 HUNTINGTON ROAD<br>DEKALB, IL 60115-1705 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,138.22 | |
| Priority | | |
| **Total** | **$35,138.22  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  107   of    492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1152 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DONNA L. LASEMAN<br>1509 HUNTINGTON ROAD<br>DEKALB, IL 60115-1705 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,000.47 | |
| Priority | | |
| **Total** | **$14,000.47  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1151 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DONNA L. LASEMAN<br>1509 HUNTINGTON ROAD<br>DEKALB, IL 60115-1705 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,074.92 | |
| Priority | | |
| **Total** | **$12,074.92  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1153 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DONNA LASEMAN<br>1509 HUNTINGTON ROAD<br>DEKALB, IL 60115 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $9,062.83 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$9,062.83  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

BNK01                              **Claims Register Report**                Page  108   of    492
BNK01042                    COMMERCIAL MORTGAGE & FINANCE CO.              20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 448 | **Debtor Name:** Commercial Mortgage & Finance Co. | | |
|---|---|---|---|
| | *Creditor Name:* DONNA M. LARSON<br>4917 GREGWOOD PLACE<br>ROCKFORD, IL 61108-6519 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $40,012.47 | | |
| Priority | | | |
| **Total** | **$40,012.47** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1061 | **Debtor Name:** Commercial Mortgage & Finance Co. | | |
|---|---|---|---|
| | *Creditor Name:* DONNA R WALLACE<br>12637 PEMBERTON PLACE<br>WINNEBAGO, IL 61088-8604 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $145,443.24 | | |
| Priority | | | |
| **Total** | **$145,443.24** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 248 | **Debtor Name:** Commercial Mortgage & Finance Co. | | |
|---|---|---|---|
| | *Creditor Name:* DONNA R. WALLACE<br>12637 PEMBERTON PLACE<br>WINNEBAGO, IL 61088 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $142,828.77 | | |
| Priority | | | |
| **Total** | **$142,828.77** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 109   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1059 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORA A SALBEGO<br>3835 DAKOTA LANE<br>ROCKFORD, IL 61108-7602 | | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>02/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $106,399.26 | | |
| Priority | | | |
| **Total** | **$106,399.26** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1205 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORIS A STOCKER<br>977 STONEFIELD LANE<br>ROCKFORD, IL 61108 | | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $62,265.24 | | |
| Priority | | | |
| **Total** | **$62,265.24** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 576 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORIS A. CHAMBERS<br>840 CACTUS CT<br>MACHESNEY PARK, IL 61115-1327 | | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,207.19 | | |
| Priority | | | |
| **Total** | **$2,207.19** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| | | |
|---|---|---|
| **Claim No: 314** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DORIS A. PETERSON<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,000.00 | |
| Priority | | |
| **Total** | **$16,000.00  (Unliquidated)** | |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:* |

---

| | | |
|---|---|---|
| **Claim No: 725** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DORIS B. DEWILD<br>826 PINE VALLEY DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/25/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $53,135.04 | |
| Priority | | |
| **Total** | **$53,135.04** | |

| *Description:* |
|---|
| *Remarks:* |

---

| | | |
|---|---|---|
| **Claim No: 969** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DORIS E HANSEN<br>2726 KINSEY STREET<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $41,924.77 | |
| Priority | | |
| **Total** | **$41,924.77** | |

| *Description:* |
|---|
| *Remarks:* |

| BNK01 | **Claims Register Report** | Page  111   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 862 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORIS HEIBNER<br>35340 WEST COUNTY LINE ROAD<br>KIRKLAND, IL 60146-8220 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,761.07 | |
| Priority | | |
| **Total** | **$13,761.07** | |

*Description:*

*Remarks:*

| Claim No: 493 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORIS I. STEPP<br>2706 10TH STREET<br>ROCKFORD, IL 61109-1104 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 352 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORIS J. KUELZ<br>309 WEST STATE<br>CHERRY VALLEY, IL 61016 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $9,880.00 | |
| Priority | $0.00 | |
| **Total** | **$9,880.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 559 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:      04/09/09 |
|---|---|---|
| | Creditor Name:   DORIS M. BAXTER<br>JOSEPH D OLSEN- YALDEN, OLSEN & WILLETTE<br>1318 EAST STATE STREET<br>ROCKFORD, IL 61104 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $40,490.71 | |
| Priority | | |
| **Total** | **$40,490.71** | |

Description:

Remarks:

---

| Claim No: 159 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:      04/09/09 |
|---|---|---|
| | Creditor Name:   DORIS M. PERNOT<br>220 SABIN STREET<br>SYCAMORE, IL 61078-1556 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/29/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $106,152.01 | |
| Priority | | |
| **Total** | **$106,152.01  (Unliquidated)** | |

Description:  Please see claim for detail.

Remarks:

---

| Claim No: 1237 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:      04/09/09 |
|---|---|---|
| | Creditor Name:   DORIS RIPPY<br>3426 BIG FOOT TRAIL<br>ROCKFORD, IL 61109 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,901.06 | |
| Priority | | |
| **Total** | **$3,901.06** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 113 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 538** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORIS RIPPY<br>3426 BIG FOOTTRL<br>ROCKFORD, IL 61109-3958 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,901.06 | |
| Priority | | |
| **Total** | **$3,901.06** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 662** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DORLA D. DOSSEY<br>8201 NORTH 2ND STREET<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,123.87 | |
| Priority | | |
| **Total** | **$8,123.87** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 757** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DOROTHY A. CATES<br>115 SENATE DRIVE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,085.74 | |
| Priority | | |
| **Total** | **$31,085.74** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 514 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DOROTHY E. KINGBEIL<br>1405 29TH STREET<br>ROCKFORD, IL 61108-3647 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $320,373.06 | |
| Priority | | |
| **Total** | **$320,373.06** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1340 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DOROTHY J DAILEY<br>4141 NORTH ROCKTON AVENUE<br>ROCKFORD, IL 61103-1524 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,776.54 | |
| Priority | | |
| **Total** | **$20,776.54  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 287 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DOROTHY J. BENNING<br>1707 EASTMORELAND AVENUE<br>ROCKFORD, IL 61108-6237 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $63,413.32 | |
| Priority | | |
| **Total** | **$63,413.32  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 115  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 744 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DOROTHY M. LOYSON<br>2929 SUNNYSIDE DRIVE, APT. 263D<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,105.05 | |
| Priority | | |
| **Total** | **$20,105.05** | |

*Description:*

*Remarks:*

| Claim No: 1096 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DOROTHY M. LOYSON<br>2929 SUNNYSIDE DR., APT. 263D<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,105.05 | |
| Priority | | |
| **Total** | **$20,105.05** | |

*Description:*

*Remarks:*

| Claim No: 1092 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   DOROTHY MIKLETON<br>4414 BRENDENWOOD ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $10,048.63 | |
| Priority | $0.00 | |
| **Total** | **$10,048.63** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 116  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

<table>
<tr><td rowspan="5"><b>Claim No: 1351</b></td><td><i>Debtor Name:</i>   Commercial Mortgage & Finance Co.<br><br><i>Creditor Name:</i>   DOROTHY WATTS<br>C/O ATTORNEY THOMAS A GREEN<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108</td><td><i>Last Date to File Claims:</i>        04/09/09<br><i>Last Date to File (govt):</i><br><i>Filing Status:</i><br><i>Docket Status:</i><br><i>Late:</i></td></tr>
</table>

| Claim No: 1351 | *Debtor Name:*   Commercial Mortgage & Finance Co. <br><br> *Creditor Name:*   DOROTHY WATTS <br> C/O ATTORNEY THOMAS A GREEN <br> 6833 STALTER DRIVE <br> ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/02/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,116.63 | |
| Priority | | |
| **Total** | **$15,116.63  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1240 | *Debtor Name:*   Commercial Mortgage & Finance Co. <br><br> *Creditor Name:*   DOUANGKEO VONGPHICHITH <br> 817 BROADWAY <br> ROCKFORD, IL 61104 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,703.39 | |
| Priority | | |
| **Total** | **$10,703.39** | |

*Description:*

*Remarks:*

| Claim No: 633 | *Debtor Name:*   Commercial Mortgage & Finance Co. <br><br> *Creditor Name:*   DOUANGKEO VONGPHICHITH <br> 817 BROADWAY <br> ROCKFORD, IL 61104 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/18/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,703.39 | |
| Priority | | |
| **Total** | **$10,703.39** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1273** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  DOUANGKEO VONGPHICHITH<br>817 BROADWAY<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,703.39 | |
| Priority | | |
| **Total** | **$10,703.39** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 682** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  DOUGLAS A. OLSON<br>5536 SOUTH POPLAR DRIVE<br>OREGON, IL 61061-9380 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $53,038.20 | |
| Priority | | |
| **Total** | **$53,038.20** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 597** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  DOUGLAS G. GILL<br>8895 FAIRDALE ROAD<br>KIRKLAND, IL 60146-8000 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $45,886.71 | |
| Priority | | |
| **Total** | **$45,886.71** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 118 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09 12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1084 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* DOUGLAS G. GILL 8895 FAIRDALE ROAD KIRKLAND, IL 60146-8000 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 02/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $47,356.87 | |
| Priority | $0.00 | |
| **Total** | **$47,356.87 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 634 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* DOUGLAS J. STANNARD 5947 DOVER ROAD ROCKFORD, IL 61109-1733 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/18/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,821.75 | |
| Priority | | |
| **Total** | **$40,821.75** | |

*Description:*

*Remarks:*

| Claim No: 823 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* DOUGLAS L THULANDER OR MARVELENE L THULANDER 1625 STRATFORD AVENUE ROCKFORD, IL 61107-2017 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/08/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $2,357.21 | |
| **Total** | **$2,357.21** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 432 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: | 04/09/09 |
|---|---|---|---|---|
| | Creditor Name:   DUANE JUDD | | Last Date to File (govt): | |
| | 2760 CRESTDALE CIRCLE | | Filing Status: | |
| | ROCKFORD, IL 61114-6412 | | Docket Status: | |
| | | | Late: | |
| Claim Date: 11/12/2008 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $10,018.70 | | | |
| Priority | | | | |
| **Total** | **$10,018.70** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1314 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: | 04/09/09 |
|---|---|---|---|---|
| | Creditor Name:   DUANE V. NALLEY | | Last Date to File (govt): | |
| | C/O ESTHER L JOHNSON | | Filing Status: | |
| | 40 PACIFIC DR | | Docket Status: | |
| | NOVATO, CA 94949 | | Late: | |
| Claim Date: 03/26/2009 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $17,273.21 | | | |
| Priority | | | | |
| **Total** | **$17,273.21** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1315 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: | 04/09/09 |
|---|---|---|---|---|
| | Creditor Name:   DUANE V. NALLEY TRUSTEE | | Last Date to File (govt): | |
| | ESTHER L JOHNSON, TRUSTEE | | Filing Status: | |
| | 40 PACIFIC DR | | Docket Status: | |
| | NOVATO, CA 94049 | | Late: | |
| Claim Date: 03/26/2009 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $10,000.00 | | | |
| Priority | | | | |
| **Total** | **$10,000.00** | | | |
| Description: | | | | |
| Remarks: | | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1265 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DUSTIN J GEISHERT<br>532 KING ST<br>BELVIDERE, IL 61008 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,522.23 | |
| Priority | | |
| **Total** | **$4,522.23** | |

*Description:*

*Remarks:*

| Claim No: 354 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DYLAN R. HEASLIP<br>1311 EAST GATE PARKWAY<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,532.76 | |
| Priority | | |
| **Total** | **$1,532.76** | |

*Description:*

*Remarks:*

| Claim No: 1220 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   DYLAN R. HEASLIP<br>1311 EAST GATE PARKWAY<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,535.19 | |
| Priority | | |
| **Total** | **$1,535.19** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page  121   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1444 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* EARL & ANNE RUCKER 2027 ELM STREET ROCKFORD, IL 61102 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/07/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $30,000.00 | |
| Unsecured | $30,000.00 | |
| Priority | $0.00 | |
| **Total** | **$60,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 290 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* EARL AND ANN Q RUCKER ATTORNEY JOSEPH D OLSEN 1318 EAST STATE STREET ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/06/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,258.90 | |
| Priority | | |
| **Total** | **$30,258.90** | |

*Description:*

*Remarks:*

| Claim No: 866 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* EARL HODGKINSON OR CAROLE L HODGKINSON TRUSTEES OF THE HODGKINSON FAMILY TRUST 1408 BLISS STREET BELVIDERE, IL 61008-1511 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $400,805.72 | |
| Priority | | |
| **Total** | **$400,805.72** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1413 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: EARLENA J JEPPSON 6101 PENQUIN DRIVE ROCKFORD, IL 61109-4693 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 04/08/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,314.33 | |
| Priority | | |
| **Total** | **$15,314.33** | |

Description:

Remarks:

| Claim No: 584 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: EARLENA J. JEPPSON 6101 PENQUIN DRIVE ROCKFORD, IL 61109-4693 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/14/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,314.33 | |
| Priority | | |
| **Total** | **$15,314.33** | |

Description:

Remarks:

| Claim No: 98 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: EARLENE ELLER 1513 SOUTH FLOAT AVENUE FREEPORT, IL 61032 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 10/27/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,636.10 | |
| Priority | | |
| **Total** | **$14,636.10** | |

Description:

Remarks:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 853** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  EARVE W BRAUER<br>8161 EAST MCGREGOR ROAD<br>ROCKFORD, IL 61102-9600 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $146,713.78 | |
| Priority | | |
| **Total** | **$146,713.78** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1316** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  EDIE WILLS<br>214 WEST GRANT STREET<br>STILLMAN VALLEY, IL 61084 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $9,038.55 | |
| **Total** | **$9,038.55** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 288** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  EDMOND F. MOREL<br>C/O GERALD L MOREL<br>203 NORTH LASALLE STREET<br>CHICAGO, IL 60601 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,194.52 | |
| Priority | | |
| **Total** | **$31,194.52  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 846** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   EDWARD A LIGHT<br>2525 PELHAM ROAD<br>ROCKFORD, IL 61107-1860 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/11/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,789.92 | |
| Priority | | |
| **Total** | **$1,789.92** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 293** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   EDWARD D. MYERS<br>7942 ROYAL OAKS ROAD<br>ROCKFORD, IL 61107 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/06/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1257** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   EDWARD FREIWALD<br>3323 GOLDEN PRAIRIE AVENUE<br>ROCKFORD, IL 61109-3837 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,510.59 | |
| Priority | | |
| **Total** | **$51,510.59** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 125  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1258** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   EDWARD FREIWALD<br>3323 GOLDEN PRAIRIE AVENUE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $51,510.59 | |
| Priority | $0.00 | |
| **Total** | **$51,510.59** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 130** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   EDWARD FREIWALD<br>3323 GOLDEN PRAIRIE AVENUE<br>ROCKFORD, IL 61109-3837 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $51,510.59 | |
| Priority | $0.00 | |
| **Total** | **$51,510.59** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 112** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   EDWIN D. MUTCHLER<br>1123 PARKVIEW AVENUE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $57,300.81 | |
| Priority | | |
| **Total** | **$57,300.81** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 126 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 88 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* EICKMAN'S PROCESSING CO.<br>3226 SOUTH PECATONICA<br>SEWARD, IL 61077 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,280.73 | |
| Priority | | |
| **Total** | **$5,280.73** | |

*Description:*

*Remarks:*

| Claim No: 1232 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* EILEEN H ELLIOTT<br>2350 - 25TH ST<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $204,149.55 | |
| Priority | | |
| **Total** | **$204,149.55** | |

*Description:*

*Remarks:*

| Claim No: 405 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* EILEEN H. ELLIOTT<br>2350 25TH STREET<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $195,895.81 | |
| Priority | | |
| **Total** | **$195,895.81** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 127   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 281 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ELAINE M. WEGNER<br>4405 JENELL DRIVE<br>ROCKTON, IL 61072-9213 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,429.90 | |
| Priority | | |
| **Total** | **$10,429.90** | |

*Description:*

*Remarks:*

| Claim No: 406 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ELAINE SCHRANK<br>218 LILY LANE<br>ROCKFORD, IL 61107-5311 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,130.21 | |
| Priority | | |
| **Total** | **$23,130.21  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 407 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ELAINE SCHRANK<br>218 LILY LANE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 408 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ELAINE SCHRANK<br>218 LILY LANE<br>ROCKFORD, IL 61107-5311 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $85,000.00 | |
| Priority | | |
| Total | **$85,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 789 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ELDON S. SARBER<br>6413 CARRADALE CT<br>CALEDONIA, IL 61011 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $267,582.78 | |
| Total | **$267,582.78** | |

*Description:*

*Remarks:*

| Claim No: 11 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ELDON S. SARBER<br>6413 CARRADALE<br>CALEDONIA, IL 61011-9652 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/22/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $258,366.65 | |
| Total | **$258,366.65** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 129  of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1432 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ELDORA M GULCYNSKI TRUST #EG299<br>ELDORA M GULCYNSKI TRUSTEE<br>828 WESTCHESTER DR<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $172,147.00 | |
| Priority | | |
| **Total** | **$172,147.00** | |
| *Description:* | | |
| *Remarks:*      Amends #616 | | |

| Claim No: 616 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ELDORA M. GULCYNSKI TRUST<br>828 WESTCHESTER DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,146.71 | |
| Priority | | |
| **Total** | **$34,146.71** | |
| *Description:* | | |
| *Remarks:*      Amended by #1432 | | |

| Claim No: 570 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ELEANOR M. WIRFS<br>3602 FLEETWOOD DRIVE<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $12,389.85 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$12,389.85** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 130   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 541 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ELEANOR MORTENSON<br>11027 PATTERSON ROAD<br>DURAND, IL 61024 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $115,219.67 | |
| Priority | | |
| **Total** | **$115,219.67** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 1381 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ELIZABETH BURNS<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 1382 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ELIZABETH BURNS<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $522,300.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$522,300.00  (Unliquidated)** | |
| **Description:**   Please see claim for detail. | | |
| **Remarks:** | | |

| BNK01 | **Claims Register Report** | Page 131 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 50 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ELIZABETH J. BUCKARDT<br>3715 BEACH STREET<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,313.56 | |
| Priority | | |
| **Total** | **$20,313.56** | |

*Description:*

*Remarks:*

---

| Claim No: 118 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ELLA L. STACKOWICZ<br>3606 PRAIRIE ROAD<br>ROCKFORD, IL 61102-4215 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $26,187.64 | |
| Priority | | |
| **Total** | **$26,187.64  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1042 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ELLEN A LEONARD<br>c/o PAUL N. LEONARD<br>2874 EMBURY DRIVE<br>ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,305.58 | |
| Priority | | |
| **Total** | **$35,305.58** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 904 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* ELLIDA LODGE #25 10V<br>CAMP HILLCREST BLDG<br>1111 5TH AVENUE<br>ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $59,637.14 | |
| Priority | | |
| **Total** | **$59,637.14** | |

*Description:*

*Remarks:*

| Claim No: 1158 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* ELMER L. PETERSON<br>2505 LUND AVE.<br>ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $109,788.43 | |
| Priority | | |
| **Total** | **$109,788.43** | |

*Description:*

*Remarks:*

| Claim No: 523 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* ELMER L. ZASTROW<br>1407 WEST 10TH STREET, #120<br>METROPOLIS, IL 62960-2425 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $231,174.45 | |
| Priority | | |
| **Total** | **$231,174.45** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| | |
|---|---|
| **Claim No: 1189** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   ELOISE M LARSON<br>3810 CONNECTICUT DRIVE<br>ROCKFORD, IL 61108 |

| | |
|---|---|
| **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/03/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $24,641.53 | |
| Priority | | |
| **Total** | **$24,641.53** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 174** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   ELOISE M. FENNELL AND<br>PAULETTE STEIN<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 |

| | |
|---|---|
| **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>10/30/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,000.00 | |
| Priority | | |
| **Total** | **$30,000.00** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 1221** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   ELSIE HALLDEN<br>2715 10TH AVENUE<br>ROCKFORD, IL 61108 |

| | |
|---|---|
| **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/06/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,089.27 | |
| Priority | | |
| **Total** | **$23,089.27** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 134  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 585 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   EMILY K. ALONGI<br>3527 PHEASANT RUN<br>ROCKFORD, IL 61103-1918 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,142.57 | |
| Priority | | |
| **Total** | **$3,142.57   (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 329 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   EMILY M. MAY OR CHERYL A MAY<br>407 NORTH PECATONICA STREET<br>WINNEBAGO, IL 61088-9069 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,778.80 | |
| Priority | | |
| **Total** | **$10,778.80** | |

*Description:*

*Remarks:*

---

| Claim No: 452 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   EMILY P. YANG<br>445 16TH AVENUE<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,627.91 | |
| Priority | | |
| **Total** | **$1,627.91** | |

*Description:*

*Remarks:*

BNK01          **Claims Register Report**          Page 135   of   492

BNK01042       COMMERCIAL MORTGAGE & FINANCE CO.       20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 989 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: EMILY T YOUNG<br>4680 STIRRUP CUP COURT<br>LOVES PARK, IL 61111-5329 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>01/12/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,314.96 | |
| Priority | | |
| **Total** | **$5,314.96** | |

Description:

Remarks:

| Claim No: 672 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: EMMA LASALA<br>3615 CORBRIDGE LANE<br>ROCKFORD, IL 61107-3545 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,456.28 | |
| Priority | | |
| **Total** | **$3,456.28** | |

Description:

Remarks:

| Claim No: 864 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: EMMIT E MOORE<br>8018 AMBER DRIVE<br>MACHESNEY PARK, IL 61115-2604 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/15/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,582.42 | |
| Priority | | |
| **Total** | **$13,582.42** | |

Description:

Remarks:

BNK01
BNK01042
**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page  136  of   492
20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| | | |
|---|---|---|
| **Claim No: 1202** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ERIC SIMMER OR DIANE L SIMMER OR<br>DEAN V SIMMER<br>5062 N EGGERT<br>ROCK CITY, IL 61070 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,673.31 | |
| Priority | | |
| **Total** | **$13,673.31** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 748** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ERIK KOLLBERG<br>3818 CASS COURT<br>ROCKFORD, IL 61114-5206 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,403.19 | |
| Priority | | |
| **Total** | **$7,403.19   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1005** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ERMA L STROMBECK<br>2405 22ND STREET<br>ROCKFORD, IL 61108-7405 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,740.04 | |
| Priority | | |
| **Total** | **$12,740.04** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 137 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1343 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: ERMINIO LAZZERINI<br>218 COTTAGE AVENUE<br>LOVES PARK, IL 61111-5823 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $17,027.07 | |
| Priority | | |
| **Total** | **$17,027.07** | |

Description:

Remarks:

| Claim No: 39 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: ERNEST CUMMINGS<br>4145 ALBRIGHT LANE<br>ROCKFORD, IL 61103-1562 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/23/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $100,452.55 | |
| Priority | $0.00 | |
| **Total** | **$100,452.55** | |

Description:

Remarks:

| Claim No: 1180 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: ERWIN H DACH OR VIRGINIA DACH OR ANNETTE DACH<br>5610 DORCHESTER DRIVE<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $47,005.30 | |
| Priority | | |
| **Total** | **$47,005.30** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 138 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 146 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ERWIN H. DACH<br>5610 DORCHESTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $46,009.71 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$46,009.71** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 887 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ESSIE M SAULTER<br>2236 CLOVER AVENUE<br>ROCKFORD, IL 61102-3410 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,458.12 | |
| Priority | | |
| **Total** | **$4,458.12** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 979 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ETHAN SAENBANDITH KIMBERLY SAENBANDITH<br>6724 HARTWIG DRIVE<br>CHERRY VALLEY, IL 61016 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,134.91 | |
| Priority | | |
| **Total** | **$17,134.91** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 898 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ETHEL A CRAIG<br>3175 FRUITLAND DRIVE<br>ROCKFORD, IL 61109-3151 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/31/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| Claim No: 80 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   EUGENE J. KUEKING TRUST<br>5313 KILBUCK ROAD<br>MONROE CENTER, IL 61052 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/27/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,607.00 | |
| Priority | | |
| **Total** | **$50,607.00** | |

*Description:*

*Remarks:*

| Claim No: 1248 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   EUGENE LASHOCK<br>2015 INNER CIRCLE DR<br>ROCKFORD, IL 61101-9222 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 140 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 481 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   EUGENE LASHOCK<br>2015 INNER CIRCLE DRIVE<br>ROCKFORD, IL 61101-9222 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $116,453.60 | |
| Priority | | |
| **Total** | **$116,453.60   (Unliquidated)** | |

**Description:**   Please see claim for detail.

**Remarks:**

---

| Claim No: 913 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   EUGENE POCS<br>5817 ELAINE DRIVE<br>ROCKFORD, IL 61108-2436 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/30/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,319.75 | |
| Priority | | |
| **Total** | **$7,319.75** | |

**Description:**

**Remarks:**

---

| Claim No: 261 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   EUGENE T. WIELAND<br>4444 BRENDENWOOD ROAD<br>ROCKFORD, IL 61107-2264 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/04/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,318.81 | |
| Priority | | |
| **Total** | **$23,318.81   (Unliquidated)** | |

**Description:**   Please see claim for detail.

**Remarks:**

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1011 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* EUGENE W KARWELIS AND CLAUDIA KARWELIS<br>C/O PAUL S GODLEWSKI<br>ATTORNEY AT LAW<br>ONE COURT PLACE, SUITE 103<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,340.40 | |
| Priority | | |
| **Total** | **$100,340.40** | |

| *Description:* |
|---|
| *Remarks:* |

---

| Claim No: 746 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* EUGENE ZINK<br>217 AVENUE C<br>ROCK FALLS, IL 61071-1327 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,000.00 | |
| Priority | | |
| **Total** | **$30,000.00  (Unliquidated)** | |

| *Description:* Please see claim for detail. |
|---|
| *Remarks:* |

---

| Claim No: 768 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* EULA B. JOHNSON<br>308 DONELDA LANE<br>ROCKFORD, IL 61102-1167 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $58,711.31 | |
| Priority | | |
| **Total** | **$58,711.31** | |

| *Description:* |
|---|
| *Remarks:* |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1188 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** EVELYN M JOHNSON<br>2219 7TH AVENUE #4<br>ROCKFORD, IL 61107 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/03/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,108.69 | |
| Priority | | |
| **Total** | **$16,108.69** | |

*Description:*

*Remarks:*

| Claim No: 1277 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** EVELYN M. AHMER<br>5103 BROOKVIEW ROAD<br>ROCKFORD, IL 61107 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,341.75 | |
| Priority | | |
| **Total** | **$9,341.75** | |

*Description:*

*Remarks:*

| Claim No: 117 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** EVELYN MULLEN<br>1545 TEMPLE LANE, APT. #144<br>ROCKFORD, IL 61112-1072 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/28/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,043.46 | |
| Priority | | |
| **Total** | **$37,043.46** | |

*Description:*

*Remarks:*

BNK01                                **Claims Register Report**                    Page  143   of    492
BNK01042                        COMMERCIAL MORTGAGE & FINANCE CO.                  20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
**Judge Manuel Barbosa**

| Claim No: 336 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   EVELYN R. PODESTA<br>6596 LAURELWOOD DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,000.00 | |
| Priority | | |
| **Total** | **$100,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1209 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   EVERT L VENTSTROM OR<br>PATRICIA J VENTSTROM TRUSTEES<br>5730 LA CUMBRE LANE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,215.24 | |
| Priority | | |
| **Total** | **$50,215.24** | |

*Description:*

*Remarks:*

| Claim No: 284 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FAYE A. REED<br>P.O. BOX 34<br>WINNEBAGO, IL 61088 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $33,000.48 | |
| Priority | | |
| **Total** | **$33,000.48** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 912 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  FERN L DREW OR VICTORIA L TRONC  177 TITLEIST TRAIL  POPLAR GROVE, IL 61065 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:* 12/30/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,000.00 | |
| Priority | | |
| **Total** | **$12,000.00** | |

*Description:*

*Remarks:*

| Claim No: 492 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  FINETTA L. MOORE  536 LIBERTY  MACHESNEY PARK, IL 61115 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:* 11/13/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $32,506.77 | |
| Priority | $0.00 | |
| **Total** | **$32,506.77** | |

*Description:*

*Remarks:*

| Claim No: 1200 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  FLETA SHRUM OR WOODROW W SHRUM  2549 LUND AVENUE  ROCKFORD, IL 61109 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:* 03/03/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,040.22 | |
| Priority | | |
| **Total** | **$26,040.22** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 145   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1058** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   FLORENCE E AKERLUND<br>2219 13TH AVE<br>ROCKFORD, IL 61104 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>02/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,185.02 | |
| Priority | | |
| **Total** | **$20,185.02** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 497** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   FLORENCE L. SANDER<br>1724 ROSS LANE<br>ROCKFORD, IL 61109 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,117.12 | |
| Priority | | |
| **Total** | **$40,117.12** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 710** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   FLORISE M. HOGAN<br>5674 FITZGERALD ROAD<br>ROCKFORD, IL 61102 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>11/21/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,413.88 | |
| Priority | | |
| **Total** | **$50,413.88** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  146   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 661 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FLOYD ANDERSON<br>4025 GUILFORD ROAD<br>ROCKFORD, IL 61107-3642 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $19,565.45 | |
| Priority | | |
| **Total** | **$19,565.45** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1054 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FLOYD D AND REBA J WEST<br>1288 MARIGOLD CIRCLE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $37,313.03 | |
| Priority | $0.00 | |
| **Total** | **$37,313.03  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 596 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FLOYD D. AND REBA J WEST<br>1288 MARIGOLD CIRCLE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $31,254.39 | |
| Priority | $0.00 | |
| **Total** | **$31,254.39  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 147  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1051 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FLOYD D. WEST<br>REBA J. WEST<br>1288 MARIGOLD CIRCLE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $31,313.03 | |
| Priority | $0.00 | |
| **Total** | **$31,313.03  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*     Possible duplicate claim to Claim No. 1052, see also 596 and 1053.

| Claim No: 1052 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FLOYD D. WEST<br>1288 MARIGOLD CIRCLE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $31,313.03 | |
| Priority | $0.00 | |
| **Total** | **$31,313.03  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*     Probable Amendment to Claim No. 596. Claims 1051 and 1053 are probable duplicates.

| Claim No: 1053 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FLOYD WEST<br>1288 MARIGOLD CIRCLE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $31,313.03 | |
| Priority | $0.00 | |
| **Total** | **$31,313.03  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*     Possible Duplicate Claim to Claim No. 1052, see also Claim Nos. 596 and 1051.

BNK01
BNK01042
**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.
Page 148 of 492
20-Nov-09  12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1024 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* FOREST VALE SOUTH CONDO<br>P O BOX 7815<br>ROCKFORD, IL 61126-7815 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,223.67 | |
| Priority | | |
| **Total** | **$39,223.67** | |

*Description:*

*Remarks:*

| Claim No: 981 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* FOUNG OULAVONG OR YEE OULAVONG<br>4015 OLD GATE ROAD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $134,073.32 | |
| Priority | | |
| **Total** | **$134,073.32** | |

*Description:*

*Remarks:*

| Claim No: 1171 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* FRANCES C ANDERSON<br>210 LOVESEE ROAD<br>ROSCOE, IL 61073 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $60,147.90 | |
| Priority | | |
| **Total** | **$60,147.90** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 1175 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   FRANCES V BAXTER<br>3303 E STATE STREET, #1113<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $65,648.30 | |
| Priority | | |
| **Total** | **$65,648.30** | |

*Description:*

*Remarks:*

---

| Claim No: 124 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   FRANCIS KAHLER<br>5930 LINDEN ROAD<br>ROCKFORD, IL 61109 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>10/28/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,636.27 | |
| Priority | | |
| **Total** | **$5,636.27** | |

*Description:*

*Remarks:*

---

| Claim No: 1140 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   FRANCIS KAHLER<br>5930 LINDEN RD<br>ROCKFORD, IL 61109 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/02/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,756.78 | |
| Priority | | |
| **Total** | **$5,756.78** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 150   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1460** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* FRANK L GULCYNSKI TRUST FG299<br>FRANK L GULCYNSKI<br>828 WESTCHESTER DR<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $383,464.00 | |
| Priority | | |
| **Total** | **$383,464.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 617** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* FRANK L. GULCYNSKI TRUST NO.<br>828 WESTCHESTER DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $61,691.21 | |
| Priority | | |
| **Total** | **$61,691.21** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1086** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* FRANK SCHMERSE<br>P.O. BOX 7313<br>ROCKFORD, IL 61126 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$0.00   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 151 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 537 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FRANK W JOHNSON<br>2551 REVELATION LANE<br>ROCKFORD, IL 61109-3777 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,400.73 | |
| Priority | | |
| **Total** | **$15,400.73** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 528 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FRANK W. BOLLMAN<br>301 12TH AVENUE<br>ROCK FALLS, IL 61071-1027 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,758.77 | |
| Priority | | |
| **Total** | **$11,758.77** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 409 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   FRANK W. LARSON<br>C/O ATTORNEY LINDA GODFREY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  152   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 799 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   FRANK W. LARSON OR LYNN A LARSON<br>ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,634.42 | |
| Priority | | |
| **Total** | **$4,634.42  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1156 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   FRANK WOJICK<br>1112 SHENANDOAH<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,131.94 | |
| Priority | | |
| **Total** | **$37,131.94** | |

*Description:*

*Remarks:*

| Claim No: 1309 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   G CAROLINE BACH<br>4141 N ROCKTON<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,848.14 | |
| Priority | | |
| **Total** | **$38,848.14** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 153  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 340** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   GAIL M. DODD & BRADLEY R DODD<br>2390 NEW MILFORD SCHOOL ROAD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $62,570.00 | |
| Priority | | |
| **Total** | **$62,570.00  (Unliquidated)** | |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 257** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   GAIL P. SCADDEN<br>331 BELTEBERG ROAD, APT. &#035;4<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $40,495.28 | |
| Priority | | |
| **Total** | **$40,495.28** | |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 1442** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   GARNETT A JOHNSON<br>1134 MURPHY WOODS LANE<br>ROCKFORD, IL 61107-3603 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $47,000.00 | |
| Priority | | |
| **Total** | **$47,000.00** | |

| *Description:* |
|---|
| *Remarks:* |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1426 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:  04/09/09 |
|---|---|---|---|
| | Creditor Name:   GARY & RHONDA JUDD<br>5045 SILVER FOX TRAIL<br>ROCKFORD, IL 61114 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | | | |
| Priority | $5,000.00 | | |
| **Total** | **$5,000.00** | | |

*Description:*

*Remarks:*

| Claim No: 1424 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:  04/09/09 |
|---|---|---|---|
| | Creditor Name:   GARY & RHONDA JUDD<br>5045 SILVER FOX TRAIL<br>ROCKFORD, IL 61114 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | | | |
| Priority | $5,000.00 | | |
| **Total** | **$5,000.00** | | |

*Description:*

*Remarks:*

| Claim No: 591 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:  04/09/09 |
|---|---|---|---|
| | Creditor Name:   GARY C. ANDERSON<br>2231 LANCASTER ROAD<br>CHERRY VALLEY, IL 61016-9437 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $10,000.00 | | |
| Priority | | | |
| **Total** | **$10,000.00** | | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  155   of    492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 437 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GARY E. CYCHOSZ<br>1422 KINGSLEY DRIVE<br>MACHESNEY PARK, IL 61115 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/12/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,555.89 | |
| Priority | | |
| **Total** | **$39,555.89** | |

*Description:*

*Remarks:*

| Claim No: 876 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GAYLON L BENNETT<br>1514 WARREN ROAD<br>ROCKFORD, IL 61108-6425 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/17/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,317.00 | |
| Priority | | |
| **Total** | **$100,317.00** | |

*Description:*

*Remarks:*

| Claim No: 824 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GENE M OIEN<br>10021 DEBBIE LANE<br>MACHESNEY PARK, IL 61115-1532 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/08/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $127,751.22 | |
| Priority | | |
| **Total** | **$127,751.22** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  156   of     492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1267 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* GENEVA LAWRENCE 1836 WILL JAMES RD ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/11/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,788.78 | |
| Priority | | |
| **Total** | **$5,788.78** | |

*Description:*

*Remarks:*

| Claim No: 348 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* GENEVA M. SWING 1312 27TH STREET ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/10/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,019.17 | |
| Priority | | |
| **Total** | **$15,019.17** | |

*Description:*

*Remarks:*

| Claim No: 599 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* GENEVIEVE A DOMKOSKI OR DIANE J WEEKS ATTORNEY LINDA GODFREY 475 EXECUTIVE PARKWAY ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/14/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,000.00 | |
| Priority | | |
| **Total** | **$25,000.00   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 157  of  492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 355** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  GENEVIEVE B. WADE ESTATE<br>3215 NORTH MOUNT MORRIS ROAD<br>MOUNT MORRIS, IL 61054 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,000.00 | |
| Priority | | |
| **Total** | **$15,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1196** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  GENEVIEVE W SCHLICHER<br>828 NASSAU PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $110,050.98 | |
| Priority | | |
| **Total** | **$110,050.98** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 453** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  GENEVIEVE W. SCHLICHER<br>828 NASSAU PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $110,050.98 | |
| Priority | | |
| **Total** | **$110,050.98** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 158 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 415 | Debtor Name: Commercial Mortgage & Finance Co. | | | |
|---|---|---|---|---|
| | Creditor Name: GEORGE C. SHULL<br>415 CHELSEA AVENUE<br>ROCKFORD, IL 61107 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
| Claim Date:<br>11/12/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $34,793.81 | | | |
| Priority | | | | |
| **Total** | **$34,793.81** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1114 | Debtor Name: Commercial Mortgage & Finance Co. | | | |
|---|---|---|---|---|
| | Creditor Name: GEORGE C. SHULL<br>415 CHELSEA AVENUE<br>ROCKFORD, IL 61107 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
| Claim Date:<br>02/24/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $34,793.81 | | | |
| Priority | | | | |
| **Total** | **$34,793.81** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 70 | Debtor Name: Commercial Mortgage & Finance Co. | | | |
|---|---|---|---|---|
| | Creditor Name: GEORGE HAYWARD<br>2127 CLINTON STREET<br>ROCKFORD, IL 61103 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
| Claim Date:<br>10/24/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $12,899.03 | | | |
| Priority | | | | |
| **Total** | **$12,899.03** | | | |
| Description: | | | | |
| Remarks: | | | | |

**Claims Register Report**

Page  159   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| | | |
|---|---|---|
| **Claim No: 1206** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* GEORGE STONEBURNER JR OR<br>ALICE M STONEBURNER<br>7263 COLOSSEUM DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,809.92 | |
| Priority | | |
| **Total** | **$5,809.92** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1007** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* GEORGIA A CROSBY<br>6437 ABRAHAM DRIVE<br>ROCKFORD, IL 61109-4629 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,020.05 | |
| Priority | | |
| **Total** | **$1,020.05** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 311** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* GERALD A. DANGELO AND<br>BRIDGET A DANGELO<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $27,385.08 | |
| Priority | | |
| **Total** | **$27,385.08  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 160   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 65 | **Debtor Name:**  Commercial Mortgage & Finance Co.<br>**Creditor Name:**  GERALD A. DANGELO AND BRIDGET A DANGELO<br>6376 GRAYDON ROAD<br>ROCKFORD, IL 61109-1810 | **Last Date to File Claims:**  04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/24/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $27,385.08 | |
| Priority | | |
| **Total** | **$27,385.08** | |

**Description:**

**Remarks:**

| Claim No: 193 | **Debtor Name:**  Commercial Mortgage & Finance Co.<br>**Creditor Name:**  GERALD A. PERNOT OR BETTA PERNOT<br>1481 BRANDYWINE DRIVE<br>ROCKFORD, IL 61108 | **Last Date to File Claims:**  04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/30/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $100,581.03 | |
| Priority | | |
| **Total** | **$100,581.03** | |

**Description:**

**Remarks:**

| Claim No: 341 | **Debtor Name:**  Commercial Mortgage & Finance Co.<br>**Creditor Name:**  GERALD A. STRAND<br>3825 CONNECTICUT DRIVE<br>ROCKFORD, IL 61108-7646 | **Last Date to File Claims:**  04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/07/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,412.77 | |
| Priority | | |
| **Total** | **$11,412.77** | |

**Description:**

**Remarks:**

BNK01         **Claims Register Report**      Page 161 of 492

BNK01042      COMMERCIAL MORTGAGE & FINANCE CO.      20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| **Claim No: 811** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GERALD E JONES<br>4834 FOREST GROVE STREET<br>LOVES PARK, IL 61111 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/05/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,033.80 | |
| Priority | | |
| **Total** | **$5,033.80** | |

*Description:*

*Remarks:*

---

| **Claim No: 766** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GERALD F. FOLLMAR<br>6969 SOUTH MAIN STREET<br>ROCKFORD, IL 61102 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/02/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $34,440.25 | |
| Priority | | |
| **Total** | **$34,440.25** | |

*Description:*

*Remarks:*

---

| **Claim No: 1231** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GERALD H. WALLACE<br>4275 WILLOWS LANE<br>ROCKFORD, IL 61101 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,829.79 | |
| Priority | | |
| **Total** | **$38,829.79** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1396** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   GERALD HYSER OR LORETTA HYSER<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $162,628.73 | |
| Priority | | |
| **Total** | **$162,628.73** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 883** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   GERALD L DIEHL<br>6987 US 20 EAST<br>RIDOTT, IL 61067-9613 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,467.04 | |
| Priority | | |
| **Total** | **$18,467.04** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1238** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   GERALD L. DIEHL<br>6987 US 20 EAST<br>RIDOTT, IL 61067 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,197.00 | |
| Priority | | |
| **Total** | **$17,197.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1218 | *Debtor Name:* Commercial Mortgage & Finance Co. *Creditor Name:* GERALD M. NORBERG 511 S. CHURCH ST. WINNEBAGO, IL 61088 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,886.10 | |
| Priority | | |
| Total | $15,886.10  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 125 | *Debtor Name:* Commercial Mortgage & Finance Co. *Creditor Name:* GERALD MCCLELLAN 5014 FOREST VIEW AVENUE ROCKFORD, IL 61108-6554 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/28/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $73,132.01 | |
| Priority | | |
| Total | $73,132.01 | |

*Description:*

*Remarks:*

| Claim No: 858 | *Debtor Name:* Commercial Mortgage & Finance Co. *Creditor Name:* GERALD SCHWARTZ 516 BROOKE ROAD ROCKFORD, IL 61109-1009 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/12/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,686.06 | |
| Priority | | |
| Total | $8,686.06 | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1339 | Debtor Name:   Commercial Mortgage & Finance Co. | | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|---|
| | Creditor Name:   GERALD SCHWARTZ<br>516 BROOKE ROAD<br>ROCKFORD, IL 61109 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/26/2009 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $8,882.85 | | | |
| Priority | | | | |
| **Total** | **$8,882.85** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1029 | Debtor Name:   Commercial Mortgage & Finance Co. | | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|---|
| | Creditor Name:   GERALD W LEDEN<br>13956 SUNRISE CIR<br>ROCKTON, IL 61072-1660 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>02/02/2009 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $257,123.92 | | | |
| Priority | | | | |
| **Total** | **$257,123.92** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 103 | Debtor Name:   Commercial Mortgage & Finance Co. | | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|---|
| | Creditor Name:   GERALD W. EVANS, SR.<br>2903 KNIGHT AVENUE<br>ROCKFORD, IL 61101 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>10/27/2008 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $6,955.88 | | | |
| Priority | | | | |
| **Total** | **$6,955.88** | | | |
| Description: | | | | |
| Remarks: | | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1378 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   GERALDINE I BUNK<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,729.03 | |
| Priority | | |
| **Total** | **$6,729.03** | |

*Description:*

*Remarks:*

| Claim No: 1090 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   GEROGE HOGBERG<br>3833 CROSBY STREET<br>ROCKFORD, IL 61107 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>02/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,000.00 | |
| Priority | | |
| **Total** | **$7,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1379 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   GLADYS OAKEY OR LOUELLA NELSON<br>OR ROBERT OAKEY<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $59,000.00 | |
| Priority | | |
| **Total** | **$59,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 717** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GLEN L. RIPPENTROP<br>8371 NORTH MULFORD ROAD<br>MONROE CENTER, IL 61052 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>11/25/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $358,973.34 | |
| Priority | | |
| **Total** | **$358,973.34** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 910** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GLENN D GARNHART<br>128 WEST MAIN<br>STILLMAN VALLEY, IL 61084 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/29/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,999.54 | |
| Priority | | |
| **Total** | **$16,999.54** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1459** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** GLENN M. MATTESON<br>P.O. BOX 531<br>DURAND, IL 61024 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,829.51 | |
| Priority | | |
| **Total** | **$2,829.51** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 167  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 563 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* GLENN M. MATTESON<br>P.O. BOX 531<br>DURAND, IL 61024-0531 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,749.66 | |
| Priority | | |
| **Total** | **$2,749.66** | |

*Description:*

*Remarks:*

| Claim No: 1049 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* GLENN REHNBERG TRUST<br>AHLSTROM, JOANNE M, TRUSTEE<br>900 WILLIAMSON CIRCLE<br>ROCKTON, IL 61072 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $126,210.72 | |
| Priority | | |
| **Total** | **$126,210.72** | |

*Description:*

*Remarks:*

| Claim No: 1117 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* GLORIA RICHARDSON<br>780 OTTO ROAD<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,852.82 | |
| Priority | | |
| **Total** | **$23,852.82** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 168 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09 12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 463 | *Debtor Name:* Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* GORDON C. BOEKE 4714 FOREST HILLS ROAD LOVES PARK, IL 61111-5934 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/13/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $21,018.29 | | |
| Priority | | | |
| **Total** | **$21,018.29** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 449 | *Debtor Name:* Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* GORDON L. OBERG 5621 CASTLEWOOD COURT ROCKFORD, IL 61108-6628 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/13/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,767.12 | | |
| Priority | | | |
| **Total** | **$2,767.12** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 347 | *Debtor Name:* Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* GORDON NELSON 14232 CALEDONIA ROAD CALEDONIA, IL 61011-9798 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/10/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $99,976.09 | | |
| Priority | | | |
| **Total** | **$99,976.09** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 635 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* GRACE WADE FAMILY TRUST<br>5241 WILDERNESS TRAIL<br>ROCKFORD, IL 61114-7022 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,482.54 | |
| Priority | | |
| **Total** | **$6,482.54** | |

*Description:*

*Remarks:*

---

| Claim No: 1015 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* GREGORY G LEDEN<br>13956 SUNRISE CIRCLE<br>ROCKTON, IL 61072-1660 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,716.30 | |
| Priority | | |
| **Total** | **$7,716.30  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 532 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* GRONEWOLD TRUST G-691<br>ROBERT W GOSDICK-TRUSTEE<br>4615 E STATE ST  SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $52,063.69 | |
| Priority | $0.00 | |
| **Total** | **$52,063.69** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  170   of    492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 234 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* GUY J. FIORENZA<br>4603 CRESCENT DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| Claim No: 328 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* H. WAYNE INGRAM<br>811 NORTH ALPINE ROAD<br>ROCKFORD, IL 61107-3609 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $151,722.70 | |
| Priority | | |
| **Total** | **$151,722.70** | |

*Description:*

*Remarks:*

| Claim No: 1308 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* HALLIE B. WILLIAMS<br>1916 18TH AVENUE<br>ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,034.23 | |
| Priority | | |
| **Total** | **$7,034.23** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 171 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 276 | **Debtor Name:** Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | **Creditor Name:** HANS G. RUPPRECHT 114 HILTON AVENUE ROCKFORD, IL 61107 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/04/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $211,512.88 | | |
| Priority | | | |
| **Total** | **$211,512.88** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1317 | **Debtor Name:** Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | **Creditor Name:** HANS H SIMMON AND MARIE LUISE SIMMON TRUST DATED 7-9-07 C/O JULIA T SIMMON-MOORE 404 JAMES AVENUE ROCKFORD, IL 61107 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 03/27/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $47,423.69 | | |
| Priority | | | |
| **Total** | **$47,423.69** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 75 | **Debtor Name:** Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | **Creditor Name:** HAROLD R. YONE 2322 PELHAM ROAD ROCKFORD, IL 61107-1857 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 10/24/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $7,320.84 | | |
| Priority | | | |
| **Total** | **$7,320.84** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1346 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   HARRIET A MENTZER<br>946 WHITE CHAPEL LANE<br>ROCKFORD, IL 61108-2559 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,186.15 | |
| Priority | | |
| **Total** | **$2,186.15** | |

*Description:*

*Remarks:*

| Claim No: 1368 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   HARRIET J GOLDY<br>4465 TERRACE VIEW LN<br>ROCKFORD, IL 61114 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,981.05 | |
| Priority | | |
| **Total** | **$15,981.05** | |

*Description:*

*Remarks:*

| Claim No: 471 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   HARRIETT A. KEELING<br>115 SYCAMORE LANE<br>MACHESNEY PARK, IL 61115 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $32,621.19 | |
| Priority | | |
| **Total** | **$32,621.19** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 628 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: HARRY DIGUIESPPE<br>2027 19TH STREET<br>ROCKFORD, IL 61104 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/17/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $52,966.55 | |
| Priority | | |
| **Total** | **$52,966.55** | |

Description:

Remarks:

| Claim No: 1109 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: HARRY DOLL TRUST NO. 60198<br>7733 MILL ROAD<br>ROCKFORD, IL 61108 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>02/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,630.79 | |
| Priority | | |
| **Total** | **$10,630.79** | |

Description:

Remarks:

| Claim No: 1107 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: HARRY DOLL, TRUST NO. 60198<br>7733 MILL ROAD<br>ROCKFORD, IL 61108 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>02/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,940.91 | |
| Priority | | |
| **Total** | **$8,940.91** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1026 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  HARRY J PETERSON<br>1761 ARNOLD AVENUE<br>ROCKFORD, IL 61108-6622 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $39,669.31 | |
| Priority | | |
| **Total** | **$39,669.31** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1105 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  HARRY W DOLL, TRUST NO 60198<br>7733 MILL ROAD<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,891.99 | |
| Priority | | |
| **Total** | **$3,891.99** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1106 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  HARRY W. DOLL<br>7733 MILL ROAD<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,000.00 | |
| Priority | | |
| **Total** | **$15,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1108** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   HARRY W. DOLL TRUST NO. 60198<br>7733 MILL ROAD<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,727.49 | |
| Priority | | |
| **Total** | **$11,727.49** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 577** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   HARRY W. DOLL, TRUST NO. 60198<br>7733 MILL ROAD<br>ROCKFORD, IL 61108-2643 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,629.76 | |
| Priority | | |
| **Total** | **$50,629.76** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 885** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   HARVEY WONG<br>1518 ARNOLD AVENUE<br>ROCKFORD, IL 61108-6551 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $65,678.27 | |
| Priority | | |
| **Total** | **$65,678.27** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 176 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 1195** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   HARVIE F RODGERS<br>6894 REDANSA DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $33,416.76 | |
| Priority | | |
| **Total** | **$33,416.76** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1390** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   HAYLEY GOSSETT OR HEIDI GOSSETT<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,372.13 | |
| Priority | | |
| **Total** | **$1,372.13** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 525** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   HEATHER A. SWINTER<br>913 BANCROFT PLACE<br>BELVIDERE, IL 61008-5040 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,945.12 | |
| Priority | | |
| **Total** | **$15,945.12** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1386 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   HEIDI LASHOCK<br>5645 COVEY RIDGE TRAIL<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $118,945.07 | |
| Priority | | |
| **Total** | **$118,945.07** | |

*Description:*

*Remarks:*

| Claim No: 426 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   HEIDI LASHOCK<br>5645 COVEY RIDGE TRAIL<br>LOVES PARK, IL 61111-6961 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $118,945.07 | |
| Priority | | |
| **Total** | **$118,945.07** | |

*Description:*

*Remarks:*

| Claim No: 304 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   HELEN A. OLIVER<br>403 LOVES COURT<br>ROCKFORD, IL 61111-4521 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $1,536.84 | |
| **Total** | **$1,536.84   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 210 | *Debtor Name:*   Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*   04/09/09 |
| | *Creditor Name:*   HELEN CORBETT<br>3026 SWANSON PARKWAY<br>ROCKFORD, IL 61109-1891 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $21,755.87 | |
| Priority | | |
| **Total** | **$21,755.87** | |

*Description:*

*Remarks:*

| Claim No: 610 | *Debtor Name:*   Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*   04/09/09 |
| | *Creditor Name:*   HELEN LANE<br>2984 FRANZ DRIVE R#8<br>ROCKFORD, IL 61101 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $38,216.07 | |
| Priority | | |
| **Total** | **$38,216.07** | |

*Description:*

*Remarks:*

| Claim No: 753 | *Debtor Name:*   Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*   04/09/09 |
| | *Creditor Name:*   HELEN MAGNUSON<br>4228 CENTERVILLE ROAD<br>ROCKFORD, IL 61102-4408 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,736.43 | |
| Priority | | |
| **Total** | **$17,736.43** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1391 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: HELEN SCHULTZ C/O JAMIE S CASSEL, ESQ 2902 MCFARLAND ROAD, SUITE 400 ROCKFORD, IL 61107 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/07/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $85,873.07 | |
| Priority | | |
| **Total** | **$85,873.07** | |

*Description:*

*Remarks:*

| Claim No: 369 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: HENRY E. ROGERS 3021 SOUTH CENTRAL AVENUE ROCKFORD, IL 61102-3917 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $64,570.84 | |
| Priority | | |
| **Total** | **$64,570.84** | |

*Description:*

*Remarks:*

| Claim No: 1349 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: HENRY R. WATTS C/O ATTY. THOMAS A GREEN 6833 STALTER DRIVE ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/02/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $159,671.56 | |
| Priority | | |
| **Total** | **$159,671.56 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**   Page 180   of   492

COMMERCIAL MORTGAGE & FINANCE CO.   20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 399 | Debtor Name:  Commercial Mortgage & Finance Co. Creditor Name:  HERBERT G. VAN EPPS FAMILY TRUST 6613 BUCKHORN TRAIL LOVES PARK, IL 61111-3571 | Last Date to File Claims:  04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,543.14 | |
| Priority | | |
| **Total** | **$26,543.14** | |

Description:

Remarks:

| Claim No: 154 | Debtor Name:  Commercial Mortgage & Finance Co. Creditor Name:  HERMAN LEGEL 6649 HAPPY ACRE ROAD ROCKFORD, IL 61101-7920 | Last Date to File Claims:  04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 10/29/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,964.34 | |
| Priority | | |
| **Total** | **$7,964.34** | |

Description:

Remarks:

| Claim No: 1455 | Debtor Name:  Commercial Mortgage & Finance Co. Creditor Name:  HORIZONS INC PO BOX 118 ROSCOE, IL 61073 | Last Date to File Claims:  04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/07/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $86.86 | |
| Priority | | |
| **Total** | **$86.86** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 158 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   HOWARD E. CARLSON 1518 NOTRE DAME ROAD ROCKFORD, IL 61103 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 10/29/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

Description:

Remarks:

| Claim No: 161 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   HSIAO HUNG LEE 563 SCHAUER LANE ROCKFORD, IL 61107 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 10/29/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

Description:

Remarks:

| Claim No: 1259 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   HSIAO HUNG LEE 563 SCHAUER LANE ROCKFORD, IL 61107 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 03/17/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 581 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   HUGH GLOVER<br>7209 WHEATLAND TRAIL<br>CHERRY VALLEY, IL 61016 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $3,639.88 | | |
| Priority | | | |
| Total | $3,639.88  (Unliquidated) | | |
| Description:  Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 612 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   HUI LIAN YU<br>338 NORTHWAY PARK ROAD, #1<br>MACHESNEY PARK, IL 61115 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/17/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $16,234.44 | | |
| Priority | | | |
| Total | $16,234.44 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 526 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   IAN SWINTER<br>2302 COURT<br>BELVIDERE, IL 61008 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $212,920.72 | | |
| Priority | | | |
| Total | $212,920.72 | | |
| Description: | | | |
| Remarks: | | | |

BNK01                          **Claims Register Report**                    Page  183   of    492
BNK01042                  COMMERCIAL MORTGAGE & FINANCE CO.          20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1467** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   ILA BARTON<br>6785 HARLEM RD.<br>ROCKFORD, IL 61111 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $40,051.78 | |
| Priority | | |
| **Total** | **$40,051.78** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 780** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   ILA M. LANE<br>521 HOSMER STREET<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $57,272.85 | |
| Priority | | |
| **Total** | **$57,272.85  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 317** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   INEZ T HENNA<br>2929 SUNNYSIDE DRIVE<br>APT D-269<br>ROCKFORD, IL 61114-6000 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,475.42 | |
| Priority | | |
| **Total** | **$7,475.42** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 183 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: INGEBORG K. STEINKE 1606 EAST GATE PARKWAY ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 10/30/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $125,340.94 | |
| Priority | | |
| **Total** | **$125,340.94** | |

Description:

Remarks:

| Claim No: 607 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: IONE MARANGON 4824 WEST 1222 STREET ALSIP, IL 60803-2966 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/17/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $48,908.69 | |
| Priority | | |
| **Total** | **$48,908.69** | |

Description:

Remarks:

| Claim No: 1083 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: IONE MARANGON 4824 W122 STREET ALSIP, IL 60803 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 02/23/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $48,908.69 | |
| Priority | | |
| **Total** | **$48,908.69** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1036 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims:  04/09/09 |
|---|---|---|---|
| | Creditor Name:  IRENE E ZIMMERMAN<br>PO BOX 6644<br>ROCKFORD, IL 61125-1644 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>02/06/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $27,546.09 | | |
| Priority | | | |
| Total | $27,546.09 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 809 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims:  04/09/09 |
|---|---|---|---|
| | Creditor Name:  IRENE L JOHNSON<br>726 JOSLYN STREET<br>ROCKFORD, IL 61107-3142 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/05/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,256.15 | | |
| Priority | | | |
| Total | $2,256.15 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 756 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims:  04/09/09 |
|---|---|---|---|
| | Creditor Name:  IRENE M. HAMEN<br>502 RETTA COURT<br>WINNEBAGO, IL 61088-9604 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/01/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $10,530.41 | | |
| Priority | | | |
| Total | $10,530.41 | | |
| Description: | | | |
| Remarks: | | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 186 of 492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 151 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: IRIS N. ENNEKING 7365 PRESTBURY COURT ROCKFORD, IL 61108 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| *Claim Date:* 10/29/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,000.00 | | |
| Priority | | | |
| **Total** | **$1,000.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 172 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: IRMA BOVIO 2507 REVELATIONS LANE ROCKFORD, IL 61109 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| *Claim Date:* 10/29/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $10,000.00 | | |
| Priority | | | |
| **Total** | **$10,000.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 171 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: IRMA BOVIO 2507 REVELATIONS LANE ROCKFORD, IL 61109 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| *Claim Date:* 10/29/2008 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $16,000.00 | | |
| Priority | | | |
| **Total** | **$16,000.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

**Claims Register Report**

Page 187   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 170** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** IRMA BOVIO, TRUSTEE<br>2507 REVELATION LANE<br>ROCKFORD, IL 66109 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>10/29/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 1268** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** IRMA T. VALENICK & PAUL R RICHARDSON<br>2402 BROADWAY<br>ROCKFORD, IL 61108-5715 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,324.93 | |
| Priority | | |
| **Total** | **$10,324.93** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 166** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** J. A. MARABELLA-EKDAHL<br>15085 MCNEAL ROAD<br>MONROE CENTER, IL 61052-9415 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>10/29/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $260,767.84 | |
| Priority | | |
| **Total** | **$260,767.84** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | |
|---|---|
| **Claim No: 1082** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** J. EDWARD PROCHASKA<br>6461 MUIRFIELD LANE<br>ROCKFORD, IL 61114 |

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| | |
|---|---|
| **Claim Date:**<br>02/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** |

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,341.43 | |
| Priority | | |
| **Total** | **$40,341.43** | |

Description:
Remarks:

---

| | |
|---|---|
| **Claim No: 92** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** JACK A. BRAMEL<br>11909 HUNTERSTON DRIVE<br>CALEDONIA, IL 61011-9783 |

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| | |
|---|---|
| **Claim Date:**<br>10/27/2008 | **Amends Claim No:**<br>**Amended By Claim No:** |

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,601.32 | |
| Priority | | |
| **Total** | **$5,601.32** | |

Description:
Remarks:

---

| | |
|---|---|
| **Claim No: 387** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** JACK A. MOORE, AS TRUSTEE OF<br>945 EAST LINCOLN AVENUE<br>BELVIDERE, IL 61008 |

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| | |
|---|---|
| **Claim Date:**<br>11/12/2008 | **Amends Claim No:**<br>**Amended By Claim No:** |

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,746.59 | |
| Priority | | |
| **Total** | **$30,746.59** | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 189   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 10 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | |
|---|---|---|
| | *Creditor Name:*   JACK ALVIN KUBITZ<br>37 BRIAR LANE<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $61,200.00 | |
| Priority | | |
| **Total** | **$61,200.00** | |

*Description:*

*Remarks:*

| Claim No: 120 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | |
|---|---|---|
| | *Creditor Name:*   JACK D. NICHOLSON<br>2414 NORTH STREET<br>CALEDONIA, IL 61011-9314 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,322.96 | |
| Priority | | |
| **Total** | **$12,322.96** | |

*Description:*

*Remarks:*

| Claim No: 751 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | |
|---|---|---|
| | *Creditor Name:*   JACOB CALLAHAN OR MABLE CALLAHAN<br>6809 CLAREMONT<br>ROCKFORD, IL 61102-1156 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,223.20 | |
| Priority | | |
| **Total** | **$30,223.20** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 190   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 477 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* JACOB JOUA VA YANG 445 16TH AVENUE ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/13/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,840.01 | |
| Priority | | |
| **Total** | **$1,840.01** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 254 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* JACQUELYN N. CREMEENS ATTORNEY STEPHEN G BALSLEY 6833 STALTER DRIVE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/04/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,182.03 | |
| Priority | | |
| **Total** | **$4,182.03  (Unliquidated)** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 875 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* JAMES C YOUNG 513 FRANCES AVENUE LOVES PARK, IL 61111-5908 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,093.55 | |
| Priority | | |
| **Total** | **$2,093.55** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 191 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 321 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* JAMES CAREY OR SUE LAMAY C/O GERALD L MOREL 203 NORTH LASALLE STREET CHICAGO, IL 60601 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/07/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 894 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* JAMES COMPOBELLO TRUSTEE 2086 AZURE COURT ROCKFORD, IL 61108-6708 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/30/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,504.58 | |
| Priority | | |
| **Total** | **$9,504.58** | |

*Description:*

*Remarks:*

| Claim No: 920 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* JAMES COMPOBELLO, TRUSTEE 2086 AZURE COURT ROCKFORD, IL 61108-6708 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/30/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,787.73 | |
| Priority | | |
| **Total** | **$10,787.73** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 895 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JAMES COMPOBELLO, TRUSTEE<br>2086 AZURE COURT<br>ROCKFORD, IL 61108-6708 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,344.07 | |
| Priority | | |
| **Total** | **$7,344.07** | |

*Description:*

*Remarks:*

| Claim No: 396 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JAMES D. NORTH<br>3219 LIBERTY DRIVE<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

| Claim No: 41 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JAMES E. KEREVEN AND JUNE D KEREVEN<br>100 NORTH 13TH STREET<br>OREGON, IL 61061-1013 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $119,968.65 | |
| Priority | | |
| **Total** | **$119,968.65** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 193 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09  12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 500** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAMES F. ANAST OR PAUL ANAST<br>4704 STIRRUP CUP COURT<br>LOVES PARK, IL 61111 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,151.56 | |
| Priority | | |
| **Total** | **$5,151.56** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 890** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAMES H LARSON, M D<br>10245 TYBOW TRAIL<br>ROSCOE, IL 61073-8511 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $673,687.26 | |
| Priority | | |
| **Total** | **$673,687.26** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1416** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAMES H. COWLES<br>1543 ORTH ROAD<br>CALEDONIA, IL 61011 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,608.12 | |
| Priority | | |
| **Total** | **$1,608.12** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  194    of    492
20-Nov-09    12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 358** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAMES H. VOGL<br>417 EAST NORTH PARK<br>BYRON, IL 61010-9519 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $155,788.93 | |
| Priority | | |
| **Total** | **$155,788.93** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1167** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAMES KRAMER<br>1441 GULF COAST DRIVE<br>MAPLES, FL 34110 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $301,490.00 | |
| Priority | | |
| **Total** | **$301,490.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 891** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAMES L MCKNIGHT<br>1448 DRY CREEK BEND<br>ROCKFORD, IL 61108-1203 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $100,000.00 | |
| Priority | | |
| **Total** | **$100,000.00** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 195   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 133 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* JAMES L. KITTOE 1133 LEXINGTON WAY ROCKFORD, IL 61108-3924 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/28/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,082.67 | |
| Priority | | |
| **Total** | **$4,082.67** | |

*Description:*

*Remarks:*

| Claim No: 6 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* JAMES L. KRAMER 18W720 13TH STREET LOMBARD, IL 61048-4711 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/21/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $301,490.00 | |
| Priority | | |
| **Total** | **$301,490.00** | |

*Description:*

*Remarks:*

| Claim No: 686 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* JAMES M. GRYDER SANDRA J GRYDER 12930 WILD PRAIRIE CLOSE BELVIDERE, IL 61008 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/20/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $54,022.24 | |
| Priority | | |
| **Total** | **$54,022.24** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 196  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 223 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*    JAMES MANTHEI <br> 11528 TANAWINGO TRAIL <br> ROSCOE, IL 61073-7759 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/31/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,201.52 | |
| Priority | | |
| **Total** | **$6,201.52** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 476 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*    JAMES MCMULLEN <br> 3040 DALLAS ROAD <br> ROCKFORD, IL 61109-3822 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/13/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $163,346.79 | |
| Priority | | |
| **Total** | **$163,346.79** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1452 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*    JAMES NORTH <br> 3219 LIBERTY DRIVE <br> ROCKFORD, IL 61101 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,687.50 | |
| Priority | | |
| **Total** | **$50,687.50** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 197   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1215 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JAMES P. EDWARDS JR.<br>2932 WELLINGTON STREET<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,539.85 | |
| Priority | | |
| **Total** | **$4,539.85** | |

*Description:*

*Remarks:*

| Claim No: 429 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JAMES P. EDWARDS, JR.<br>2932 WELLINGTON STREET<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,539.85 | |
| Priority | | |
| **Total** | **$4,539.85** | |

*Description:*

*Remarks:*

| Claim No: 814 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JAMES R NORMAN<br>2929 SUNNYSIDE DRIVE<br>ROCKFORD, IL 61114-6000 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,087.50 | |
| Priority | | |
| **Total** | **$100,087.50   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 198   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1425 | *Debtor Name:*   Commercial Mortgage & Finance Co. *Creditor Name:*   JAMES R. NORMAN 2929 SUNNYSIDE DRIVE ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,000.00 | |
| Priority | | |
| **Total** | **$100,000.00** | |

*Description:*

*Remarks:*

| Claim No: 552 | *Debtor Name:*   Commercial Mortgage & Finance Co. *Creditor Name:*   JAMES V. WALLACE 3757 PAGE ROAD ROCKFORD, IL 61101-7227 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/14/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,835.90 | |
| Priority | | |
| **Total** | **$5,835.90** | |

*Description:*

*Remarks:*

| Claim No: 45 | *Debtor Name:*   Commercial Mortgage & Finance Co. *Creditor Name:*   JAMES W. WARNER 3789 COX ROAD STILLMAN VALLEY, IL 61084 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/23/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $17,535.50 | |
| Priority | | |
| **Total** | **$17,535.50** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 199 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1395** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   JAN L FORSGREN<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,406.84 | |
| Priority | | |
| **Total** | **$5,406.84** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 790** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   JAN S. JOHNSON<br>116 ROBERT AVENUE<br>ROCKFORD, IL 61107 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/19/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $22,133.63 | |
| Priority | $0.00 | |
| **Total** | **$22,133.63** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 791** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   JAN S. JOHNSON<br>116 ROBERT AVENUE<br>ROCKFORD, IL 61107 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/19/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $22,133.63 | |
| Priority | $0.00 | |
| **Total** | **$22,133.63** | |

**Description:**

**Remarks:**

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 33 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JAN S. JOHNSON<br>116 ROBERT AVENUE<br>ROCKFORD, IL 61107-4535 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $22,070.23 | |
| Priority | | |
| Total | $22,070.23  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 709 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JANE E BURDEN<br>ROBERT C JENSEN (POD)<br>6334 PARK RIDGE RD<br>LOVES PARK, IL 61111 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $167,029.37 | |
| Priority | | |
| Total | $167,029.37 | |

*Description:*

*Remarks:*

| Claim No: 543 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JANE F. WHITT<br>228 SCOTTS ARMY TRAIL<br>BELVIDERE, IL 61008-2936 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $34,709.77 | |
| Priority | | |
| Total | $34,709.77 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  201   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   JANE MUELLER OR BURR P CARTER<br>JANE MUELLER<br>N6632 SHOREWOOD HILLS ROAD<br>LAKE MILLS, WI 53551 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/16/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $200,021.92 | |
| Priority | | |
| **Total** | **$200,021.92** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   JANE MUELLER OR ELAINE MUELLER<br>N6632 SHOREWOOD HILLS ROAD<br>LAKE MILLS, WI 53551 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/16/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,815.85 | |
| Priority | | |
| **Total** | **$20,815.85** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 908 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   JANET E MANEY<br>1432 CAMP AVE<br>ROCKFORD, IL 61103-6127 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/29/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,000.00 | |
| Priority | | |
| **Total** | **$15,000.00** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 202   of   492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 81 | Debtor Name: Commercial Mortgage & Finance Co. | | |
|---|---|---|---|
| | Creditor Name: JANET E. LICHT<br>11661 BEVERLY LANE<br>BELVIDERE, IL 61008-7972 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/27/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,546.80 | |
| Priority | | |
| **Total** | **$15,546.80** | |

Description:
Remarks:

| Claim No: 534 | Debtor Name: Commercial Mortgage & Finance Co. | | |
|---|---|---|---|
| | Creditor Name: JANET L. NORDSTROM<br>4437 PEPPER DRIVE<br>ROCKFORD, IL 61114-5271 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $55,616.91 | |
| Priority | | |
| **Total** | **$55,616.91** | |

Description:
Remarks:

| Claim No: 1328 | Debtor Name: Commercial Mortgage & Finance Co. | | |
|---|---|---|---|
| | Creditor Name: JANET M THOMPSON<br>828 FAIRVIEW BLVD<br>ROCKFORD, IL 61107 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $32,433.07 | |
| Priority | | |
| **Total** | **$32,433.07** | |

Description:
Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 562 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JANICE E. WINCH<br>3818 CASS COURT<br>ROCKFORD, IL 61114-5206 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,295.36 | |
| Priority | | |
| Total | $4,295.36  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 567 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JANICE S. TISH<br>808 CANDLEWICK DRIVE NE<br>POPLAR GROVE, IL 61065-8949 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,259.57 | |
| Priority | | |
| Total | $50,259.57 | |

*Description:*

*Remarks:*

| Claim No: 332 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JANIS E. COOPER<br>3365 FAWNRIDGE DRIVE<br>ROCKFORD, IL 61114-5449 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,456.78 | |
| Priority | | |
| Total | $10,456.78 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 204 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 128 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* JANIS R. LAWRENCE <br> 2918 COLLINS STREET <br> ROCKFORD, IL 61109-1146 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/28/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $27,916.75 | |
| Priority | | |
| **Total** | **$27,916.75** | |

*Description:*

*Remarks:*

---

| Claim No: 669 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* JANYCE K. EVISTON <br> 5094 COACH LITE TRAIL <br> LOVES PARK, IL 61111-3508 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/19/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,064.73 | |
| Priority | | |
| **Total** | **$10,064.73** | |

*Description:*

*Remarks:*

---

| Claim No: 1456 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* JASON SCHWARTZ <br> 601 W. MAIN STREET <br> DURAND, IL 61024 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,117.61 | |
| Priority | | |
| **Total** | **$39,117.61** | |

*Description:*

*Remarks:*

BNK01         **Claims Register Report**       Page 205 of 492

BNK01042       COMMERCIAL MORTGAGE & FINANCE CO.     20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 601** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JASON SCHWARTZ<br>601 WEST MAIN STREET<br>DURAND, IL 61024-9604 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,387.81 | |
| Priority | | |
| **Total** | **$38,387.81** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 38** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAY SANDWICK<br>5320 BENNETT STREET<br>LOVES PARK, IL 61111-5017 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 394** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JAYNE E. WHITE<br>TRUSTEE FOR WHITE FAMILY TRUST #1292<br>2494 SOUTH DAYSVILLE ROAD<br>ROCKFORD, IL 61061 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  206   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 393 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:*  04/09/09 |
|---|---|---|
| | *Creditor Name:*   JAYNE E. WHITE  TRUSTEE WHITE FAMILY TRUST #1292  2494 SOUTH DAYSVILLE ROAD  ROCKFORD, IL 61061 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:*  11/12/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,706.40 | |
| Priority | | |
| **Total** | **$5,706.40** | |

*Description:*

*Remarks:*

| Claim No: 889 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:*  04/09/09 |
|---|---|---|
| | *Creditor Name:*   JEAN CRAIG  2618 WHALE AVE  ROCKFORD, IL 61109 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:*  12/22/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $41,924.77 | |
| Priority | | |
| **Total** | **$41,924.77** | |

*Description:*

*Remarks:*

| Claim No: 301 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:*  04/09/09 |
|---|---|---|
| | *Creditor Name:*   JEAN E. OLSON OR ROBERT W OLSON  8235 PRINCE CHARMING LANE  ROSCOE, IL 61073 | *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |

| *Claim Date:*  11/06/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,767.66 | |
| Priority | | |
| **Total** | **$12,767.66** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 699 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JEAN E. PETERSON, TRUSTEE OF THE<br>JEAN E PETERSON TRUST DTD 8/20/02<br>C/O ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,689.94 | |
| Priority | | |
| **Total** | **$50,689.94** | |

*Description:*

*Remarks:*

| Claim No: 697 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JEAN E. PETERSON, TRUSTEE OF THE JEAN<br>PETERSON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,892.74 | |
| Priority | | |
| **Total** | **$4,892.74** | |

*Description:*

*Remarks:*

| Claim No: 702 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JEAN E. PETERSON, TRUSTEE OF THE JEAN E<br>PETERSON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,731.23 | |
| Priority | | |
| **Total** | **$5,731.23** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 700 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: JEAN E. PETERSON, TRUSTEE OF THE JEAN E PETERSON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/21/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,805.43 | |
| Priority | | |
| **Total** | **$3,805.43** | |

*Description:*

*Remarks:*

| Claim No: 696 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: JEAN E. PETERSON, TRUSTEE OF THE JEAN E PETERSON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRUVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/21/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,389.55 | |
| Priority | | |
| **Total** | **$5,389.55** | |

*Description:*

*Remarks:*

| Claim No: 705 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: JEAN E. PETERSON, TRUSTEEOF THE JEAN E PETERSON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/21/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,451.99 | |
| Priority | | |
| **Total** | **$2,451.99** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 209   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 808 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JEAN E. PETERSON,TRUSTEE<br>OF THE JEAN E PETERSON TRST DTD 8/20/02<br>C/O ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,646.48 | |
| Priority | | |
| **Total** | **$6,646.48** | |

*Description:*

*Remarks:*

| Claim No: 703 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JEAN E. PETERSON,TRUSTEE<br>C/O ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,481.59 | |
| Priority | | |
| **Total** | **$5,481.59** | |

*Description:*

*Remarks:*

| Claim No: 698 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JEAN E. PETERSON,TRUSTEE<br>C/O ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $75,495.75 | |
| Priority | | |
| **Total** | **$75,495.75** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 210   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 704** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JEAN E. PETERSON,TRUSTEE OF THE JEAN<br>E PETERSON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,633.08 | |
| Priority | | |
| **Total** | **$7,633.08** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 701** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JEAN E. PETERSON,TRUSTEE OF THE JEAN E<br>PETERSON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,169.66 | |
| Priority | | |
| **Total** | **$3,169.66** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 695** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JEAN E. PETERSON,TRUSTEE OF THE JEAN E<br>PETERSEON TRUST DATED 8/20/02<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,597.25 | |
| Priority | | |
| **Total** | **$5,597.25** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 765 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JEANINE L. BUCHTE<br>2107 OHIO PARKWAY<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $49,558.61 | |
| Priority | | |
| **Total** | **$49,558.61** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 573 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JEANNE L. BROPHY<br>1323 19TH STREET<br>ROCKFORD, IL 61104-3436 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,018.20 | |
| Priority | | |
| **Total** | **$30,018.20  (Unliquidated)** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 91 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JEANNE S. HACKBARTH OR<br>GREGORY M HACKBARTH<br>3003 BURRMONT ROAD<br>ROCKFORD, IL 61107-1924 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $28,056.00 | |
| Priority | | |
| **Total** | **$28,056.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1075 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JEANNIE O'LEARY<br>12791 GOLF VIEW DRIVE<br>HUNTLEY, IL 60142 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>02/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,721.48 | |
| Priority | | |
| **Total** | **$19,721.48** | |

| Description: |
|---|
| Remarks: |

| Claim No: 579 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JEFFERY S. BRAUER<br>9215 SEGUNDA LANE<br>MACHESNEY PARK, IL 61115-1850 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $34,119.65 | |
| Priority | $0.00 | |
| **Total** | **$34,119.65** | |

| Description: |
|---|
| Remarks: |

| Claim No: 1389 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JEFFREY VAINEO OR MICHAEL SCHULTZ<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,372.13 | |
| Priority | | |
| **Total** | **$1,372.13** | |

| Description: |
|---|
| Remarks: |

| BNK01 | **Claims Register Report** | Page 213  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1415 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JEFFREY WARNER COWLES<br>1543 ORTH ROAD<br>CALEDONIA, IL 61011 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,608.12 | |
| Priority | | |
| **Total** | **$1,608.12** | |

*Description:*

*Remarks:*

| Claim No: 911 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   JENE R SEAL<br>3154 ALYCE DRIVE<br>ROCKTON, IL 61072-9308 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/29/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,205.49 | |
| Priority | | |
| **Total** | **$16,205.49** | |

*Description:*

*Remarks:*

| Claim No: 996 | Debtor Name:<br>Creditor Name:   JENNIE L CANNELLA<br>4620 W GRACE ST<br>CHICAGO, IL 60641 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $25,000.00 | |
| Unsecured | $25,000.00 | |
| Priority | $0.00 | |
| **Total** | **$50,000.00** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1055** | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* JENNIE L. CANNELLA<br>4620 W. GRACE STREET<br>CHICAGO, IL 60641 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 674** | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* JENNIE V. KLIEBE<br>10520 MONTAGUE ROAD<br>WINNEBAGO, IL 61088-9417 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $777,034.99 | |
| Priority | | |
| **Total** | **$777,034.99** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1446** | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* JENNIFER SWAN<br>4554 PEPPER COURT<br>ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,954.65 | |
| Priority | | |
| **Total** | **$6,954.65** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 457 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   JENNY ANDERSON | Last Date to File (govt): |
| | 3356 MONTLAKE DRIVE | Filing Status: |
| | ROCKFORD, IL 61114-5519 | Docket Status: |
| | | Late: |

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,311.43 | |
| Priority | | |
| **Total** | **$1,311.43** | |

Description:

Remarks:

| Claim No: 249 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   JEROME BROWMAN | Last Date to File (govt): |
| | 636 WOOD RIDGE LANE | Filing Status: |
| | CALEDONIA, IL 61011-9101 | Docket Status: |
| | | Late: |

| Claim Date:<br>11/03/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $66,779.96 | |
| Priority | | |
| **Total** | **$66,779.96** | |

Description:

Remarks:

| Claim No: 250 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | Creditor Name:   JEROME H. BROWMAN | Last Date to File (govt): |
| | 636 WOOD RIDGE LANE | Filing Status: |
| | CALEDONIA, IL 61011 | Docket Status: |
| | | Late: |

| Claim Date:<br>11/03/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $63,320.44 | |
| Priority | | |
| **Total** | **$63,320.44** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 216   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 188 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JEROME J STROHACKER<br>580 BRAD MAR DRIVE<br>FREEPORT, IL 61032-4404 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $694,680.67 | |
| Priority | | |
| **Total** | **$694,680.67** | |

*Description:*

*Remarks:*

---

| Claim No: 1160 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JERRY L. SWANSON OR DIANE J SWANSON<br>205 GLENDALE AVENUE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,395.55 | |
| Priority | | |
| **Total** | **$30,395.55** | |

*Description:*

*Remarks:*

---

| Claim No: 214 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JESSE L. FUDGE<br>4417 REDWOOD DRIVE<br>ROCKFORD, IL 61109-3540 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $79,940.90 | |
| Priority | | |
| **Total** | **$79,940.90** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 82 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* JESSE PRYOR <br> 2113 BRACKENRIDGE TRAIL <br> BELVIDERE, IL 61008-9751 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 10/27/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $97,218.80 | |
| Priority | | |
| **Total** | **$97,218.80  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 967 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* JESSICA A BENNETT <br> 2332 15TH AVE <br> ROCKFORD, IL 61104-5636 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 01/12/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,409.80 | |
| Priority | | |
| **Total** | **$1,409.80** | |

*Description:*

*Remarks:*

| Claim No: 503 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* JESSICA ADELE PEARCE <br> 9562 ARAPAHO CIRCLE <br> LOVES PARK, IL 61111 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 11/13/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,947.17 | |
| Priority | | |
| **Total** | **$2,947.17  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 218  of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1119 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:    04/09/09 |
|---|---|---|---|
| | Creditor Name:   JILL R LINDQUIST<br>8418 WINNEBAGO LANE<br>BYRON, IL 61010-9552 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>02/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,353.66 | |
| Priority | | |
| **Total** | **$3,353.66** | |

Description:

Remarks:

| Claim No: 1002 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:    04/09/09 |
|---|---|---|---|
| | Creditor Name:   JO ANNE STACHNKE<br>2404 WOODFERN WAY<br>ROCKFORD, IL 61108-8161 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>01/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,685.68 | |
| Priority | | |
| **Total** | **$1,685.68  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 264 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:    04/09/09 |
|---|---|---|---|
| | Creditor Name:   JOANN BROPHY<br>2007 GRANT AVENUE<br>ROCKFORD, IL 61103 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/04/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,883.78 | |
| Priority | | |
| **Total** | **$11,883.78** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1161** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** JOANNE I CARLSON<br>PAUL S GODLEWSKI<br>ATTORNEY AT LAW<br>ONE COURT PLACE, SUITE 103<br>ROCKFORD, IL 61101 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,741.14 | |
| Priority | | |
| **Total** | **$11,741.14** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1048** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** JOANNE M. AHLSTROM TRUSTEE<br>900 WILLIAMSON CIRCLE<br>ROCKTON, IL 61072 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $198,000.00 | |
| Priority | | |
| **Total** | **$198,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 603** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** JOANNE M. AHLSTROM, TRUSTEE<br>900 WILLIAMSON CIRCLE<br>ROCKFORD, IL 61072-3306 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $231,241.76 | |
| Priority | | |
| **Total** | **$231,241.76** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 220  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1177 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOANNE OR MICHAEL CANCIAMILLE<br>15787 E OAK TREE DRIVE<br>DARVIS JUNCTION, IL 61020 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,768.07 | |
| Priority | | |
| **Total** | **$10,768.07** | |

*Description:*

*Remarks:*

| Claim No: 192 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOE VILLARREAL<br>3008 RUTH STREET<br>ROCKFORD, IL 61103-3149 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,954.64 | |
| Unsecured | $458.13 | |
| Priority | $0.00 | |
| **Total** | **$11,412.77** | |

*Description:*

*Remarks:*

| Claim No: 1143 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOEL D KORTEMEIER<br>C/O ATTORNEY GREGORY A BIEGEL<br>BARRICK SWITZER LONG BALSLEY & VAN EVERA<br>6833 STALTER DRIVE FIRST FLOOR<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,329.93 | |
| Priority | | |
| **Total** | **$6,329.93** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 228 | **Debtor Name:** Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|---|
| | **Creditor Name:** JOHANNA D. NORRIS 412 EAST 10TH STREET PECATONICA, IL 61063-9537 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 10/31/2008 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $12,311.36 | | | |
| Priority | | | | |
| **Total** | **$12,311.36** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 673 | **Debtor Name:** Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|---|
| | **Creditor Name:** JOHN ANDREW DORN 5692 BLACKHAWK ROAD ROCKFORD, IL 61109-4077 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/19/2008 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $1,181.11 | | | |
| Priority | | | | |
| **Total** | **$1,181.11** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 96 | **Debtor Name:** Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|---|
| | **Creditor Name:** JOHN BLAND 7155 CINDY DRIVE ROCKFORD, IL 61109 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 10/27/2008 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | $0.00 | | | |
| Unsecured | | | | |
| Priority | $100,518.71 | | | |
| **Total** | **$100,518.71** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 119 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN D. STACKOWICZ<br>3606 PRAIRIE ROAD<br>ROCKFORD, IL 61102 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $122,010.94 | |
| Priority | | |
| Total | $122,010.94  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 1253 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN E OR BARBARA J SHEPLER<br>AS JOINT TENANTS<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 402<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $70,000.00 | |
| Priority | | |
| Total | $70,000.00 | |

*Description:*

*Remarks:*

---

| Claim No: 903 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN E. CRULL<br>5131 BROWNS BEACH RD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $150,000.00 | |
| Priority | | |
| Total | $150,000.00  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 803 | *Debtor Name:*  **Commercial Mortgage & Finance Co.** *Creditor Name:*  JOHN E. TREI OR LORRAINE D TREI  C/O ATTORNEY LINDA GODFREY  475 EXECUTIVE PARKWAY  ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  11/19/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $52,628.65 | |
| Priority | | |
| **Total** | **$52,628.65  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 418 | *Debtor Name:*  **Commercial Mortgage & Finance Co.** *Creditor Name:*  JOHN E. TREI OR LORRAINE D. TREI  C/O ATTORNEY LINDA GODFREY  475 EXECUTIVE PARKWAY  ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  11/12/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $52,628.65 | |
| Priority | | |
| **Total** | **$52,628.65  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1448 | *Debtor Name:*  **Commercial Mortgage & Finance Co.** *Creditor Name:*  JOHN G MCRAE  904 17TH AV  ROCKFORD, IL 61104 | *Last Date to File Claims:*  04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  04/09/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,000.00 | |
| Priority | | |
| **Total** | **$6,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

BNK01                                    **Claims Register Report**                          Page  224   of    492
BNK01042                        COMMERCIAL MORTGAGE & FINANCE CO.                          20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 255 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   JOHN H. PLUMMER <br> 1123 CHELSEA <br> ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 11/04/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,169.03 | |
| Priority | | |
| **Total** | **$12,169.03** | |

*Description:*

*Remarks:*

| Claim No: 303 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   JOHN J. KONETSKI <br> 6353 CHEROKEE HILLS DRIVE <br> ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 11/06/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,500.00 | |
| Priority | | |
| **Total** | **$26,500.00** | |

*Description:*

*Remarks:*

| Claim No: 131 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   JOHN J. MILLER <br> 3587 ST. MORITZ TRAIL <br> ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 10/28/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $24,940.48 | |
| Priority | | |
| **Total** | **$24,940.48** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 812 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name:   JOHN K DIETRICH<br>1713 WESTVIEW DRIVE<br>ROCKFORD, IL 61109-2229 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/05/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $75,265.21 | |
| Priority | | |
| **Total** | **$75,265.21** | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 1038 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name:   JOHN L EDWARDS<br>5848 DORCHESTER DR<br>ROCKFORD, IL 61108-6711 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>02/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $42,173.69 | |
| Priority | | |
| **Total** | **$42,173.69** | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 23 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name:   JOHN L. RUNGREN AND JANICE E RUNGREN<br>6685 TIMBERLINE LN<br>ROCKFORD, IL 61108-4396 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/22/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,207.33 | |
| Priority | | |
| **Total** | **$40,207.33** | |

| Description: |
|---|
| Remarks: |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 226   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1247** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   JOHN L. SHICK<br>7086 MANCHESTER RD<br>SOUTH BELOIT, IL 61080 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,858.09 | |
| Priority | | |
| **Total** | **$20,858.09** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 827** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   JOHN M WISEMAN<br>212 PEMBROKE ROAD SW<br>POPLAR GROVE, IL 61065-8547 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,508.73 | |
| Priority | | |
| **Total** | **$9,508.73** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 239** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   JOHN M. LESLIE<br>3320 MINNESOTA DRIVE<br>ROCKFORD, IL 61108-5926 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $22,920.04 | |
| Priority | | |
| **Total** | **$22,920.04** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 227   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 240 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN ML LESLIE<br>3320 MINNESOTA DRIVE<br>ROCKFORD, IL 61108-5926 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,067.06 | |
| Priority | | |
| **Total** | **$7,067.06** | |

*Description:*

*Remarks:*

| Claim No: 256 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN P. LICHTENHELD TRUST<br>2733 ALDERSGATE DRIVE<br>ROCKFORD, IL 61103-9533 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $68,544.00 | |
| Priority | | |
| **Total** | **$68,544.00** | |

*Description:*

*Remarks:*

| Claim No: 1373 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN R HOGFELDT<br>410 ROLAND AVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  228   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1341 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN R MCCULLOCH<br>4411 LATON DRIVE<br>ROCKFORD, IL 61114-5377 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,751.81 | |
| Priority | | |
| **Total** | **$21,751.81** | |

*Description:*

*Remarks:*

---

| Claim No: 771 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN RAUDONIS<br>C/O GEISSLER LAW OFFICE, PC<br>6845 WEAVER ROAD, SUITE 100<br>ATTN: BURKHARD GEISSLER<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $191,272.16 | |
| Priority | | |
| **Total** | **$191,272.16** | |

*Description:*

*Remarks:*

---

| Claim No: 985 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN S GRYGIEL<br>2508 PILGRIM COURT<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

*Description:*

*Remarks:*

BNK01                                      **Claims Register Report**                        Page  229   of    492
BNK01042                          COMMERCIAL MORTGAGE & FINANCE CO.                        20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 728 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOHN S. ADAMSON<br>324 DAWSON AVENUE<br>ROCKFORD, IL 61107-4521 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,000.00 | |
| Priority | | |
| **Total** | **$6,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1252 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOHN SHEPLER OR BARBARA SHEPLER<br>NOT IN TENANCY IN COMMON BUT IN JTTEN<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 402<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,444.85 | |
| Priority | | |
| **Total** | **$13,444.85** | |

*Description:*

*Remarks:*

| Claim No: 1251 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOHN SHEPLER OR BARBARA SHEPLER<br>NOT IN TENANCY IN COMMON BUT IN JTTEN<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 402<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,668.52 | |
| Priority | | |
| **Total** | **$6,668.52** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 230   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 1250**

*Debtor Name:* **Commercial Mortgage & Finance Co.**
*Creditor Name:* JOHN SHEPLER OR BARBARA SHEPLER
NOT IN TENANCY IN COMMON BUT IN JTTEN
ATTORNEY THOMAS E LAUGHLIN
6833 STALTER DRIVE - SUITE 402
ROCKFORD, IL 61108

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 03/17/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,026.30 | |
| Priority | | |
| **Total** | **$14,026.30** | |

*Description:*

*Remarks:*

---

**Claim No: 1249**

*Debtor Name:* **Commercial Mortgage & Finance Co.**
*Creditor Name:* JOHN SHEPLER OR BARBARD J SHEPLER
NOT IN TENANCY IN COMMON BUT IN JTTEN
ATTORNEY THOMAS P LAUGHLIN
6833 STALTER DRIVE - SUITE 402
ROCKFORD, IL 61108

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 03/17/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,455.38 | |
| Priority | | |
| **Total** | **$12,455.38** | |

*Description:*

*Remarks:*

---

**Claim No: 557**

*Debtor Name:* **Commercial Mortgage & Finance Co.**
*Creditor Name:* JOHN T. SCHROEDL
14695 PLEASANT VALLEY ROAD
SOUTH BELOIT, IL 61080

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/14/2008 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,414.52 | |
| Priority | | |
| **Total** | **$23,414.52  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 231  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 7 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHN W. WHITEHOUSE<br>3501 SHIRLEY ROAD<br>ROCKFORD, IL 61108-1945 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,181.19 | |
| Priority | | |
| **Total** | **$10,181.19** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1185 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHNNY D EUDY OR BONNIE R EUDY, TRUSTEE<br>5053 KILBURN ROAD<br>MONROE CENTER, IL 61052 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $21,307.37 | |
| Priority | | |
| **Total** | **$21,307.37** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 992 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOHNNY G DARMON<br>625 WEST HURLBUT AVENUE<br>BELVIDERE, IL 61008-3112 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 813 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JOJI CHADWICK<br>801 NANCY'S LANE<br>BELVIDERE, IL 61008-1502 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,237.45 | |
| Priority | | |
| **Total** | **$17,237.45** | |

*Description:*

*Remarks:*

---

| Claim No: 685 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JONATHAN D. CLUTTER<br>690 CANDY LANE<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,188.63 | |
| Priority | | |
| **Total** | **$15,188.63** | |

*Description:*

*Remarks:*

---

| Claim No: 1045 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JOPLYN C SANDERS OR PHYLLIS SANDERS<br>1134 PARK TERRACE<br>ROCKFORD, IL 61114-5944 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| **Total** | **$2,100.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1037** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOSEPH ALTAMORE<br>7310 EDWARDSVILLE RD<br>ROCKFORD, IL 61102-3608 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $70,293.09 | |
| Priority | | |
| **Total** | **$70,293.09** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 31** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOSEPH CANNELLA<br>2007 EAST STATE<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,539.00 | |
| Unsecured | $20,539.00 | |
| Priority | $0.00 | |
| **Total** | **$41,078.00** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 665** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOSEPH D GERMANO<br>C/O WESLEY WILLOWS<br>4141 N ROCKTON AVENUE #C204<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,942.31 | |
| Priority | | |
| **Total** | **$9,942.31** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 234   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 869 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOSEPH G GEBBIA<br>5785 ROTARY ROAD<br>CHERRY VALLEY, IL 61016-9764 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $39,669.83 | |
| Priority | | |
| **Total** | **$39,669.83** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1194 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOSEPH L RIDULPH OR BERNICE E RIDULPH<br>3499 SHELBURNE DRIVE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $80,477.54 | |
| Priority | | |
| **Total** | **$80,477.54** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 221 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   JOSEPH MANTHEI<br>11528 TANAWINGO TRAIL<br>ROSCOE, IL 61073 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,143.07 | |
| Priority | | |
| **Total** | **$4,143.07** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 235   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 817 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: JOSEPH PARAVALA<br>4363 ROCKAWAY COURT<br>LOVES PARK, IL 61111-6978 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,199.79 | |
| Priority | | |
| **Total** | **$1,199.79** | |

*Description:*

*Remarks:*

| Claim No: 816 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: JOSEPH PARAVALA<br>4863 ROCKAWAY COURT<br>LOVES PARK, IL 61111 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,042.02 | |
| Priority | | |
| **Total** | **$1,042.02** | |

*Description:*

*Remarks:*

| Claim No: 35 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: JOSEPH R. SWANBERG<br>8142 WEST STATE STREET<br>ROCKFORD, IL 61102-1024 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,313.60 | |
| Priority | | |
| **Total** | **$18,313.60** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1013** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*    JOSEPH S CANCIAMILLE AND<br>LOUISE M CANCIAMILLE, TRUSTEES<br>PAUL S GODLEWSKI, ATTORNEY AT LAW<br>ONE COURT PLACE, SUITE 103<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $45,484.81 | |
| Priority | | |
| **Total** | **$45,484.81** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 575** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*    JOSEPH W. BAZIL, TRUSTEE<br>4538 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL 61108-1037 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $58,714.46 | |
| Priority | | |
| **Total** | **$58,714.46  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1403** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*    JOSEPHINE A CAIOZZO<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,408.26 | |
| Priority | | |
| **Total** | **$11,408.26** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 892 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* JOYCE A MCKNIGHT<br>1448 DRY CREEK BEND<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $350,000.00 | |
| Priority | | |
| **Total** | **$350,000.00** | |

*Description:*

*Remarks:*

| Claim No: 655 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* JOYCE E. JOHNSON<br>15 13TH AVENUE NW<br>ROCHESTER, MN 55901-0353 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,301.67 | |
| Priority | | |
| **Total** | **$23,301.67** | |

*Description:*

*Remarks:*

| Claim No: 965 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* JOYCE L BENNETT<br>2332 15TH AVE<br>ROCKFORD, IL 61104-5636 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,639.90 | |
| Priority | | |
| **Total** | **$37,639.90** | |

*Description:*

*Remarks:*

BNK01                          **Claims Register Report**                    Page 238   of   492
BNK01042                  COMMERCIAL MORTGAGE & FINANCE CO.              20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 356** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOYCE L. ZANELLO OR ROBERT A ZANELLO<br>2230 MCRAE COURT<br>ROCKFORD, IL 61107-1623 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,700.51 | |
| Priority | | |
| **Total** | **$30,700.51   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1147** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOYCE L. ZANELLO OR ROBERT A ZANELLO<br>2230 MCRAE COURT<br>ROCKFORD, IL 61107-1623 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,700.51 | |
| Priority | | |
| **Total** | **$30,700.51   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 297** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   JOYCE M. JOHNSON<br>C/O LISA A SCHOLTEN DPOA<br>12934 DUNCAN LANE<br>ROCKTON, IL 61072 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $143,930.00 | |
| Priority | $0.00 | |
| **Total** | **$143,930.00** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 239 of 492

20-Nov-09 12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 1465 | Debtor Name: Commercial Mortgage & Finance Co.<br><br>Creditor Name: JOYCE M. PELL<br>4621 REDBLUFF DRIVE<br>ROCKFORD, IL 61107 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1230 | Debtor Name: Commercial Mortgage & Finance Co.<br><br>Creditor Name: JUANITA J. WALLACE<br>4275 WILLOWS LANE<br>ROCKFORD, IL 61101 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,459.25 | |
| Priority | | |
| **Total** | **$38,459.25** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1404 | Debtor Name: Commercial Mortgage & Finance Co.<br><br>Creditor Name: JUDITH H STEMWEDEL OR EDWARD J STEMWEDEL<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $136,456.67 | |
| Priority | | |
| **Total** | **$136,456.67** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 240   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 986 | Debtor Name:  Commercial Mortgage & Finance Co.  Creditor Name:   JUDITH L JOLLY  319 S MAPLE PO BOX 102  STILLMAN VALLEY, IL 61084 | Last Date to File Claims:       04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  01/21/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,642.29 | |
| Priority | | |
| **Total** | **$100,642.29** | |

Description:

Remarks:

| Claim No: 641 | Debtor Name:  Commercial Mortgage & Finance Co.  Creditor Name:   JUDITH M. HIMES  215 EAST 3RD STREET  BYRON, IL 61010 | Last Date to File Claims:       04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  11/18/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,000.00 | |
| Priority | | |
| **Total** | **$25,000.00** | |

Description:

Remarks:

| Claim No: 224 | Debtor Name:  Commercial Mortgage & Finance Co.  Creditor Name:   JULIE A. WOOD  537 EAST RIVERSIDE BOULEVARD  LOVES PARK, IL 61111-4631 | Last Date to File Claims:       04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  10/31/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,814.01 | |
| Priority | | |
| **Total** | **$3,814.01** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  241   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 78 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   JULIE M. REINHOLD<br>14143 KIRANE COURT<br>SOUTH BELOIT, IL 61080-9246 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,537.96 | |
| Priority | | |
| **Total** | **$50,537.96  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 77 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   JULIE M. REINHOLD<br>14143 KIRANE COURT<br>SOUTH BELOIT, IL 61080-9246 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,661.66 | |
| Priority | | |
| **Total** | **$5,661.66** | |

*Description:*

*Remarks:*

| Claim No: 694 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   JUNE D. PETERSON<br>C/O ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,911.61 | |
| Priority | | |
| **Total** | **$17,911.61** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  242   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 693 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   JUNE D. PETERSON<br>ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,835.52 | |
| Priority | | |
| **Total** | **$13,835.52** | |

*Description:*

*Remarks:*

| Claim No: 691 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   JUNE D. PETERSON<br>C/O ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,398.06 | |
| Priority | | |
| **Total** | **$16,398.06** | |

*Description:*

*Remarks:*

| Claim No: 690 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   JUNE D. PETERSON<br>C/O ATTORNEY THOMAS E. LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,359.37 | |
| Priority | | |
| **Total** | **$8,359.37** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 243  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 689 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   JUNE D. PETERSON <br> C/O ATTORNEY THOMAS E. LAUGHLIN <br> 6833 STALTER DRIVE - SUITE 204 <br> ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/21/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,718.66 | |
| Priority | | |
| **Total** | **$16,718.66** | |

*Description:*

*Remarks:*

| Claim No: 688 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   JUNE D. PETERSON <br> ATTORNEY THOMAS E. LAUGHLIN <br> 6833 STALTER DRIVE - SUITE 204 <br> ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/21/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,671.23 | |
| Priority | | |
| **Total** | **$34,671.23** | |

*Description:*

*Remarks:*

| Claim No: 692 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   JUNE D. PETERSON <br> C/O ATTORNEY THOMAS E. LAUGHLIN <br> 6833 STALTER DRIVE - SUITE 204 <br> ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/21/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,526.42 | |
| Priority | | |
| **Total** | **$16,526.42** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 244  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1369 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JUNE ELFSTROM<br>2316 24TH STREET<br>ROCKFORD, IL 61108 | | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $32,000.00 | | |
| Priority | | | |
| **Total** | **$32,000.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1183 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JUNE R ELFSTROM, TRUSTEE<br>2316 24TH STREET<br>ROCKFORD, IL 61108 | | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $277,539.68 | | |
| Priority | | | |
| **Total** | **$277,539.68** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1089 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* JUNE R. BROPHY<br>2929 SUNNYSIDE DR #C342<br>ROCKFORD, IL 61114 | | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $5,596.24 | | |
| Priority | | | |
| **Total** | **$5,596.24** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 427 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:        04/09/09 |
|---|---|---|---|
| | Creditor Name:   JUSTIN D. SCHNEIDER<br>4503 CRESCENT CIRCLE<br>ROCKFORD, IL 61108 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/12/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,438.86 | | |
| Priority | | | |
| Total | $1,438.86 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 738 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:        04/09/09 |
|---|---|---|---|
| | Creditor Name:   K. B. DHEERENDRA<br>64 CANTERBURY DRIVE<br>AURORA, IL 60506-4237 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/25/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $47,914.91 | | |
| Priority | | | |
| Total | $47,914.91 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 731 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:        04/09/09 |
|---|---|---|---|
| | Creditor Name:   KAREN A. DAVIS<br>9481 CUNNINGHAM ROAD<br>WINNEBAGO, IL 61088 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/24/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $5,470.11 | | |
| Priority | | | |
| Total | $5,470.11 | | |
| Description: | | | |
| Remarks: | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 36 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KAREN A. KLIEBE 2317 18TH AVENUE ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/23/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,596.29 | |
| Priority | | |
| **Total** | **$2,596.29  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1312 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KAREN A. NELSON 8961 SPRING CREEK ROAD ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/25/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,503.71 | |
| Priority | | |
| **Total** | **$15,503.71** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1181 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KAREN DEWITT 4816 EDGEWOOD HILLS DRIVE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/03/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,067.27 | |
| Priority | | |
| **Total** | **$15,067.27** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 724 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   KAREN MORRIS 947 BLUECREST DRIVE ROCKFORD, IL 61107 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/24/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $8,098.75 | | |
| Priority | | | |
| **Total** | **$8,098.75  (Unliquidated)** | | |

**Description:**   Please see claim for detail.

**Remarks:**

| Claim No: 43 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   KARL E. CONANT 2064 WILL JAMES ROAD ROCKFORD, IL 61109-1853 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 10/23/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $25,000.00 | | |
| Priority | | | |
| **Total** | **$25,000.00** | | |

**Description:**

**Remarks:**

| Claim No: 593 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   KARL F. OR GERALDINE KRUG 2929 SUNNYSIDE DRIVE, A104 ROCKFORD, IL 61114 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/14/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $279,879.05 | | |
| Priority | | | |
| **Total** | **$279,879.05** | | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 248  of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 32 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KARL GUSTAFSON 3712 DEMPSTER AVENUE ROCKFORD, IL 61108-3805 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/23/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $275,000.00 | |
| Priority | | |
| **Total** | **$275,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1192 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KARL H NAVE 5346 20TH STREET ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/03/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,534.94 | |
| Priority | | |
| **Total** | **$19,534.94** | |

*Description:*

*Remarks:*

| Claim No: 619 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KARL R. KEGEL C/O ATTORNEY STEPHEN G BALSLEY 6833 STALTER DRIVE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/17/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $185,343.50 | |
| Priority | | |
| **Total** | **$185,343.50  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 249   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 916 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   KATHERINE J ROE<br>2104 BIRCHWOOD DRIVE<br>ROCKFORD, IL 61107-1811 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,375.37 | |
| Priority | | |
| **Total** | **$15,375.37** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 622 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   KATHERINE V. MAGGIO<br>419 HUNTER AVENUE<br>ROCKFORD, IL 61108-1632 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $91,675.16 | |
| Priority | | |
| **Total** | **$91,675.16** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 652 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   KATHLEEN FRANKE, SUSAN BARTOS, LISA<br>BOYER AND SANDRA COLLIER, AS BENEF.<br>OF HELEN KERL  ATTN STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,217.69 | |
| Priority | | |
| **Total** | **$51,217.69   (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1172 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KATHLEEN H BAER 927 NASSAU PARKWAY ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 03/03/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $82,017.25 | |
| Priority | | |
| **Total** | **$82,017.25** | |

*Description:*

*Remarks:*

| Claim No: 12 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KATHLEEN KALTVED 3526 NORMANDY AVENUE ROCKFORD, IL 61103-2131 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 10/22/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,000.00 | |
| Priority | | |
| **Total** | **$13,000.00** | |

*Description:*

*Remarks:*

| Claim No: 522 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* KATHLEEN L. BEAUFILS 1435 TEMPLE CIRCLE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 11/14/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,435.85 | |
| Priority | | |
| **Total** | **$12,435.85  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 251   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1326 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   KATHLEEN M. LUFT<br>4952 BRAEWILD ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $217,295.37 | |
| Priority | | |
| **Total** | **$217,295.37** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 727 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   KATHRYN KLEPARSKI<br>8984 BRICK SCHOOL ROAD<br>ROCK CITY, IL 61070 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $38,137.23 | |
| Priority | | |
| **Total** | **$38,137.23** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1071 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   KATHRYN L KUEKING TRUST<br>5313 KILBUCK ROAD<br>MONROE CENTER, IL 61052-9278 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,607.00 | |
| Priority | | |
| **Total** | **$50,607.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 252  of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 300 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  KATHRYN SODERSTROM<br>1723 LARKSPUR DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $212,174.68 | |
| Priority | | |
| **Total** | **$212,174.68** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 87 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  KATHY L. BALSAMO<br>13317 LAKEVIEW<br>CREAL SPRINGS, IL 62922-3865 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $72,530.04 | |
| Priority | | |
| **Total** | **$72,530.04** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 184 | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  KAY BARKER<br>C/O ATTORNEY JOSEPH D OLSEN<br>1318 EAST STATE STREET<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $65,831.47 | |
| Priority | | |
| **Total** | **$65,831.47** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 571 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* KAY SMITH<br>2908 HUFFMAN BOULEVARD<br>ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,027.19 | |
| Priority | | |
| **Total** | **$20,027.19** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 122 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* KENNARD L. GREEN<br>367 WEST MARGARET FULLER ROAD<br>OREGON, IL 61061 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,964.07 | |
| Priority | | |
| **Total** | **$35,964.07** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 760 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* KENNETH B. ESTES<br>3322 9TH STREET<br>ROCKFORD, IL 61109-2140 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,131.35 | |
| Priority | | |
| **Total** | **$15,131.35** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 254 of 492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| **Claim No: 835** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* KENNETH D SWART<br>2714 PANORAMA DRIVE<br>ROCKFORD, IL 61109-1849 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,168.65 | |
| Priority | | |
| **Total** | **$8,168.65** | |

*Description:*

*Remarks:*

---

| **Claim No: 286** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* KENNETH P. PAKULA<br>1879 WICHITA DRIVE<br>ROCKFORD, IL 61108-6736 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,451.73 | |
| Priority | | |
| **Total** | **$19,451.73** | |

*Description:*

*Remarks:*

---

| **Claim No: 213** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* KENNETH RADAR<br>2440 COLORADO AVENUE<br>ROCKFORD, IL 61108-7642 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,395.73 | |
| Priority | | |
| **Total** | **$41,395.73** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 134 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: KENNETH W. KERN | Last Date to File (govt): |
| | 1303 SCOTTSWOOD ROAD | Filing Status: |
| | ROCKFORD, IL 61107-2063 | Docket Status: |
| | | Late: |

| Claim Date: 10/28/2008 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

Description:

Remarks:

---

| Claim No: 529 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: KENNETH W. LAPP - LOIS Y LAPP | Last Date to File (govt): |
| | 712 HAMPTON DRIVE | Filing Status: |
| | BYRON, IL 61010 | Docket Status: |
| | | Late: |

| Claim Date: 11/14/2008 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,292.10 | |
| Priority | | |
| **Total** | **$18,292.10** | |

Description:

Remarks:

---

| Claim No: 512 | Debtor Name: Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
|---|---|---|
| | Creditor Name: KENNETH WALLER | Last Date to File (govt): |
| | 13158 FARM SCHOOL ROAD | Filing Status: |
| | DURAND, IL 61024 | Docket Status: |
| | | Late: |

| Claim Date: 11/14/2008 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,632.19 | |
| Priority | | |
| **Total** | **$35,632.19** | |

Description:

Remarks:

**Claims Register Report**

Page 256 of 492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1043 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** KERMIT F BROWMAN<br>415 SOUTH BELL SCHOOL ROAD<br>ROCKFORD, IL 61108-2613 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>02/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $316,810.53 | |
| Priority | | |
| **Total** | **$316,810.53** | |

*Description:*

*Remarks:*

| Claim No: 1025 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** KEVIN A KURTH<br>5581 FLAGG ROAD<br>ASHTON, IL 61006-9625 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>02/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $62,805.88 | |
| Priority | | |
| **Total** | **$62,805.88** | |

*Description:*

*Remarks:*

| Claim No: 548 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** KIMBERLY J. MOORE<br>2404 QUINCY CIRCLE<br>ROCKFORD, IL 61103 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,004.32 | |
| Priority | | |
| **Total** | **$2,004.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1168** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   KITZMAN'S LTD<br>1319 KILBURN AVE<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $21,921.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$21,921.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 984** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   KNIGHTS OF COLUMBUS<br>COUNCIL NO 470<br>P O BOX 8131<br>ROCKFORD, IL 61126-8131 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,351.36 | |
| Priority | | |
| **Total** | **$16,351.36** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 978** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   KODKEO PHASOUK OR NOUANE PHASOUK<br>2298 LA MAR AVENUE<br>ROCKFORD, IL 61108-8071 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | |
|---|---|
| **Claim No: 104** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** KOLL HARRING<br>5563 GUILFORD ROAD<br>ROCKFORD, IL 61107 |

| | |
|---|---|
| **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>10/27/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,201.70 | |
| Priority | | |
| **Total** | **$50,201.70** | |

**Description:**

**Remarks:**

---

| | |
|---|---|
| **Claim No: 818** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** KOZUE CHADWICK<br>801 NANCY'S LANE<br>BELVIDERE, IL 61008-1502 |

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| **Claim Date:**<br>12/05/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $243,388.59 | |
| Priority | | |
| **Total** | **$243,388.59** | |

**Description:**

**Remarks:**

---

| | |
|---|---|
| **Claim No: 456** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** KRAIG E. BRYAN<br>2380 RANDOLPH STREET<br>CALEDONIA, IL 61011-9320 |

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,973.51 | |
| Priority | | |
| **Total** | **$34,973.51** | |

**Description:**

**Remarks:**

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 259   of   492
20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 670** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   KRISTIN M. DORN<br>5692 BLACKHAWK ROAD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,181.21 | |
| Priority | | |
| **Total** | **$1,181.21** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 900** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   KRISTINA A CARLSON<br>948 TULIP LANE APT 2<br>ROCKFORD, IL 61107-5735 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,576.76 | |
| Priority | | |
| **Total** | **$4,576.76** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1393** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   KRISTINA L FORSGREN OR JAN L FORSGREN<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,474.76 | |
| Priority | | |
| **Total** | **$3,474.76** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 110 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:        04/09/09 |
|---|---|---|---|
| | Creditor Name:   KURT J. BEYER<br>1133 FOREST DRIVE<br>ELGIN, IL 60123 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/28/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $21,276.49 | | |
| Priority | | | |
| **Total** | **$21,276.49** | | |

| Description: | |
|---|---|
| Remarks: | |

| Claim No: 27 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:        04/09/09 |
|---|---|---|---|
| | Creditor Name:   LA VAUN M. GRIFFIN<br>5915 SANDRINGHAM LANE<br>ROCKFORD, IL 61107-2569 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/22/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $38,329.69 | | |
| Priority | | | |
| **Total** | **$38,329.69   (Unliquidated)** | | |

| Description:   Please see claim for detail. | |
|---|---|
| Remarks: | |

| Claim No: 758 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:        04/09/09 |
|---|---|---|---|
| | Creditor Name:   LALITHA N. RAO<br>2121 EMMA COURT<br>MONTGOMERY, IL 60538-6009 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/01/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $45,376.19 | | |
| Priority | | | |
| **Total** | **$45,376.19** | | |

| Description: | |
|---|---|
| Remarks: | |

| BNK01 | **Claims Register Report** | Page  261   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 624 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LARCH M. ANDERSON  DALE E ANDERSON<br>(JOINT TENANCY)<br>4933 ARLINGTON STREET<br>LOVES PARK, IL 61111-5816 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,932.71 | |
| Priority | | |
| **Total** | **$6,932.71** | |

*Description:*

*Remarks:*

| Claim No: 24 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LARRY A. BILODEAU<br>1118 FAIRVIEW AVENUE<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1269 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LARRY A. GILL<br>3425 WEST ROCKTON ROAD<br>ROCKTON, IL 61072 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,698.85 | |
| Priority | | |
| **Total** | **$13,698.85** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 262 of 492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1190 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LARRY E LILJA<br>13805 TELEGRAPH ROAD<br>PECATONICA, IL 61063 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $22,638.60 | |
| Priority | | |
| **Total** | **$22,638.60** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 861 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LARRY J HEIBNER<br>35340 WEST COUNTY LINE ROAD<br>KIRKLAND, IL 60146-8220 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,621.18 | |
| Priority | | |
| **Total** | **$30,621.18** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 800 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LARRY O'NEAL OR BETTY J O'NEAL<br>ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $42,976.66 | |
| Priority | | |
| **Total** | **$42,976.66   (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 411 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LARRY O'NEAL or BETTY J. O'NEAL<br>C/O ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |

*Description:*

*Remarks:*

---

| Claim No: 1338 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LARRY STROHACKER<br>6478 HOLLYWOOD ROAD<br>BAILEYVILLE, IL 61007 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $71,336.19 | |
| Priority | | |
| **Total** | **$71,336.19** | |

*Description:*

*Remarks:*

---

| Claim No: 1417 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LAURA A. COWLES<br>1543 ORTH ROAD<br>CALEDONIA, IL 61011 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,608.13 | |
| Priority | | |
| **Total** | **$1,608.13** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 217 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: LAVEDA B. WOOD 11528 TANAWINGO TRAIL ROSCOE, IL 61073-7759 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 10/31/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $174,293.48 | |
| Priority | | |
| **Total** | **$174,293.48** | |

Description:

Remarks:

| Claim No: 1355 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: LAVERA H. TILLMAN C/O ATTORNEY THOMAS A GREEN 6833 STALTER DRIVE ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/02/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,059.25 | |
| Priority | | |
| **Total** | **$15,059.25  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

| Claim No: 1407 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: LAVERNE A SHOWALTER OR GUY M SHOWALTER JAMIE S CASSEL, ESQ 2902 MCFARLAND ROAD, SUITE 400 ROCKFORD, IL 61107 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/07/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,755.10 | |
| Priority | | |
| **Total** | **$9,755.10** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  265   of     492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 08-73242 Commercial Mortgage & Finance Co.

### Judge Manuel Barbosa

| Claim No: 313 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LAVERNE PETERSON<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $25,000.00 | |
| Priority | | |
| **Total** | **$25,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 364 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LAVONNE M. TRIPP AND ELMER L TRIPP<br>C/O ATTORNEY TIMOTHY F HORNING<br>3400 N ROCKTON AVE<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $104,276.37 | |
| Priority | | |
| **Total** | **$104,276.37  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1120 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LAWRENCE J LINDQUIST<br>8418 WINNEBAGO LANE<br>BYRON, IL 61010-9552 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $49,125.71 | |
| Priority | | |
| **Total** | **$49,125.71** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 971 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: LAWRENCE V SWENSON<br>2407 26TH ST<br>ROCKFORD, IL 61108-7430 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $55,058.21 | |
| Priority | | |
| Total | $55,058.21 | |

Description:

Remarks:

| Claim No: 1427 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: LEAH FITZGERALD<br>420 SUNBEAM<br>STILLMAN VALLEY, IL 61084 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| Total | $500.00 | |

Description:

Remarks:

| Claim No: 578 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: LEASATTA L. ROSENQUIST<br>11402 SHAW ROAD<br>ROCKFORD, IL 61114-6850 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $100,000.00 | |
| Priority | | |
| Total | $100,000.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  267   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 444 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LEE  JONES<br>8966 SWEENEY ROAD<br>CHERRY VALLEY, IL 61016 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,207.59 | |
| Priority | | |
| **Total** | **$9,207.59** | |

*Description:*

*Remarks:*

| Claim No: 878 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LEE R NYMAN<br>C/O ATTORNEY JASON H ROCK<br>11736 BRAEMAR CIRCLE<br>BELVIDERE, IL 61008 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $235,675.95 | |
| Priority | | |
| **Total** | **$235,675.95** | |

*Description:*

*Remarks:*

| Claim No: 177 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LENA A. HIGGINS<br>5897 REYNARD RIDGE<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*       04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,840.21 | |
| Priority | | |
| **Total** | **$10,840.21** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 268 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 739 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LEO C. POHAR FAMILY, LTD. PART<br>C/O JEAN POHAR SOOTER, TRUSTEE<br>2841 WOODSIDE DRIVE<br>ROCKFORD, IL 61109-1832 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,177.49 | |
| Priority | | |
| Total | **$35,177.49  (Unliquidated)** | |

| *Description:* Please see claim for detail. |
|---|
| *Remarks:* |

| Claim No: 550 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LEO J. BROKISH<br>BOX #17144<br>ROCKFORD, IL 61110-7144 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,409.40 | |
| Priority | | |
| Total | **$5,409.40** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 737 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LEONA J. KRAUSE<br>409 SOUTH SPRINGFIELD AVENUE<br>ROCKFORD, IL 61102-1445 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $119,935.13 | |
| Priority | | |
| Total | **$119,935.13** | |

| *Description:* |
|---|
| *Remarks:* |

| BNK01 | **Claims Register Report** | Page 269   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1377 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LEONARD OR GERALDINE BUNK<br>OR TIMOTHY BUNK OR THERESA SCHMITT<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,060.32 | |
| Priority | | |
| **Total** | **$20,060.32** | |

*Description:*

*Remarks:*

---

| Claim No: 144 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LEROY HENDERSON<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $49,624.14 | |
| Priority | | |
| **Total** | **$49,624.14** | |

*Description:*

*Remarks:*

---

| Claim No: 627 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   LESTER FERNSTAEDT<br>6098 BASIN DRIVE<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $32,975.07 | |
| Priority | | |
| **Total** | **$32,975.07   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 270   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1357** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   LETA GRIFFIN<br>C/O ATTORNEY JAMES E STEVENS<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $206,938.24 | |
| Priority | | |
| **Total** | **$206,938.24  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 326** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   LETA THOMAS<br>P.O. BOX 8535<br>ROCKFORD, IL 61126 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $83,101.54 | |
| Priority | | |
| **Total** | **$83,101.54  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1144** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   LEWIS MAFFIOLI AND KATHIE M MAFFIOLI<br>C/O ATTORNEY GREGORY A BIEGEL<br>BARRICK SWITZER LONG BALSLEY & VAN EVERN<br>6833 STALTER DRIVE FIRST FLOOR<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $21,188.73 | |
| Priority | | |
| **Total** | **$21,188.73** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1164** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* LILLIAN GEBBIA<br>3367 SUN VALLEY TERRACE APT 4<br>ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $30,905.75 | |
| Priority | $0.00 | |
| **Total** | **$30,905.75** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 995** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* LILLIAN GERBIA - APT #4<br>3367 SUN VALLEY TRAIL<br>ROCKFORD, IL 61103-3181 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,905.00 | |
| Priority | | |
| **Total** | **$30,905.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1408** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* LILLIAN H BRIGHT OR PATRICIA STEPHENSON<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $173,407.74 | |
| Priority | | |
| **Total** | **$173,407.74** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 155 | Debtor Name:   Commercial Mortgage & Finance Co. | | | | Last Date to File Claims:      04/09/09 |
|---|---|---|---|---|---|
| | Creditor Name:   LILLIAN H. BRIGHT<br>660 DUNHAM COURT<br>MARENGO, IL 60152 | | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>10/29/2008 | Amends Claim No:<br>Amended By Claim No: | | | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | | | Amount Allowed |
| Secured | | | | | |
| Unsecured | $171,480.06 | | | | |
| Priority | | | | | |
| Total | $171,480.06 | | | | |
| Description: | | | | | |
| Remarks: | | | | | |

| Claim No: 1374 | Debtor Name:   Commercial Mortgage & Finance Co. | | | | Last Date to File Claims:      04/09/09 |
|---|---|---|---|---|---|
| | Creditor Name:   LILLIAN J WOEHLER<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | | | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | | | Amount Allowed |
| Secured | | | | | |
| Unsecured | $10,478.14 | | | | |
| Priority | | | | | |
| Total | $10,478.14 | | | | |
| Description: | | | | | |
| Remarks: | | | | | |

| Claim No: 168 | Debtor Name:   Commercial Mortgage & Finance Co. | | | | Last Date to File Claims:      04/09/09 |
|---|---|---|---|---|---|
| | Creditor Name:   LILLIAN J. WOEHLER<br>5885 INVERNESS DRIVE<br>ROCKFORD, IL 61107-3821 | | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>10/29/2008 | Amends Claim No:<br>Amended By Claim No: | | | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | | | Amount Allowed |
| Secured | | | | | |
| Unsecured | $10,418.20 | | | | |
| Priority | | | | | |
| Total | $10,418.20 | | | | |
| Description: | | | | | |
| Remarks: | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 150** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   LILLIAN SHIPLEY & RALPH E SHIPLEY<br>1431 BRADY LANE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,708.68 | |
| Priority | | |
| **Total** | **$3,708.68** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1149** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   LILLIAN WOEHLER<br>5885 INVERNESS DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,479.64 | |
| Priority | | |
| **Total** | **$10,479.64** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 20** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   LINDA A. SWANSON<br>8847 EAST KISHWAUKEE ROAD<br>STILLMAN VALLEY, IL 61084-9726 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,055.30 | |
| Priority | | |
| **Total** | **$12,055.30** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 305 | *Debtor Name:* Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* LINDA BIERMANN<br>3872 WHIPPOORWILL LANE<br>BYRON, IL 61010 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $27,702.86 | |
| Priority | | |
| **Total** | **$27,702.86  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 569 | *Debtor Name:* Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* LINDA FRY<br>304 WEST STATE STREET<br>CHERRY VALLEY, IL 61016-9324 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $254,861.30 | |
| Priority | | |
| **Total** | **$254,861.30** | |

*Description:*

*Remarks:*

| Claim No: 1336 | *Debtor Name:* Commercial Mortgage & Finance Co. | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* LINDA HOLDER TRUST<br>OR LAUREN HOLDER<br>2270 MC RAE CT<br>ROCKFORD, IL 61107-1623 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,202.11 | |
| Priority | | |
| **Total** | **$1,202.11** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 275  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 1337** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LINDA HOLDER TRUST<br>OR KYLE J HOLDER<br>2270 MC RAE CT<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,212.21 | |
| Priority | | |
| **Total** | **$1,212.21** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 461** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LINDA L. KELLEY<br>6646 NORTH POINT ROAD<br>ROCKFORD, IL 61108-2564 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,120.60 | |
| Priority | | |
| **Total** | **$11,120.60** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 752** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LINDA L. POPE<br>6152 20TH STREET<br>ROCKFORD, IL 61109-4404 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $139,662.45 | |
| Priority | | |
| **Total** | **$139,662.45** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 276   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 712**

**Debtor Name:** Commercial Mortgage & Finance Co.

**Creditor Name:** LINDA L. STREBING AND ROY D STREBING
219 HUNTER AVENUE
ROCKFORD, IL 61108-1629

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 11/21/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,611.54 | |
| Priority | | |
| **Total** | **$11,611.54** | |

*Description:*

*Remarks:*

---

**Claim No: 745**

**Debtor Name:** Commercial Mortgage & Finance Co.

**Creditor Name:** LINDA L. YOUNG
3906 CROSBY STREET
ROCKFORD, IL 61107

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 11/26/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,635.71 | |
| Priority | | |
| **Total** | **$9,635.71** | |

*Description:*

*Remarks:*

---

**Claim No: 778**

**Debtor Name:** Commercial Mortgage & Finance Co.

**Creditor Name:** LINDA LANTZ
4508 PERRY RIDGE LANE
LOVES PARK, IL 61111

**Last Date to File Claims:** 04/09/09
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 12/03/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,125.14 | |
| Priority | | |
| **Total** | **$15,125.14** | |

*Description:*

*Remarks:*

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 507 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   LINDA M. MADDOCK<br>5263 HARLEM ROAD<br>ROCKFORD, IL 61111 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $20,476.14 | | |
| Priority | | | |
| Total | $20,476.14 | | |

Description:
Remarks:

| Claim No: 1191 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   LINDA MOLL<br>1330 MONTICELLO<br>FREEPORT, IL 61032 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $188,505.00 | | |
| Priority | | | |
| Total | $188,505.00 | | |

Description:
Remarks:

| Claim No: 1335 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   LINDA R. HOLDER TRUST<br>2270 MC RAE CT<br>ROCKFORD, IL 61107-1623 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/30/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $23,419.88 | | |
| Priority | | | |
| Total | $23,419.88 | | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 278 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1334 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LINDA R. HOLDER TRUST OR CARTER D HOLDER<br>2270 MC RAE CT<br>ROCKFORD, IL 61107-1623 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $1,212.21 | |
| Priority | $0.00 | |
| **Total** | **$1,212.21** | |

*Description:*

*Remarks:*

| Claim No: 955 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LINDA S TRUCKENMILLER KRUM<br>1502 WEST LINCOLN BOULEVARD<br>FREEPORT, IL 61032-4634 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $76,262.33 | |
| Priority | | |
| **Total** | **$76,262.33** | |

*Description:*

*Remarks:*

| Claim No: 1211 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LINDA WHITE<br>7717 MESA STREET<br>LOVES PARK, IL 61111 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $178,360.48 | |
| Priority | | |
| **Total** | **$178,360.48** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 279 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 755 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   LINN MICHAELSON<br>502 RETTA COURT<br>WINNEBAGO, IL 61108 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/01/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,436.10 | |
| Priority | | |
| **Total** | **$34,436.10** | |

*Description:*

*Remarks:*

| Claim No: 1229 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   LISA LORENZEN<br>434 RALSTON ROAD<br>MACHESNEY PARK, IL 61115 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,131.51 | |
| Priority | | |
| **Total** | **$5,131.51** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 273 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   LISA LORENZEN<br>434 RALSTON ROAD<br>MACHESNEY PARK, IL 61115 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/04/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,270.84 | |
| Priority | | |
| **Total** | **$5,270.84** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 280 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09 12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 870 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LLOYD C RUTHE<br>206 NORTH FIFTH STREET<br>OREGON, IL 61061-1403 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $42,908.58 | |
| Priority | | |
| **Total** | **$42,908.58** | |

*Description:*

*Remarks:*

---

| Claim No: 141 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LOIS G. EICKMAN TRUST<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $42,817.02 | |
| Priority | | |
| **Total** | **$42,817.02** | |

*Description:*

*Remarks:*

---

| Claim No: 1010 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LOIS J JOHNSON<br>6652 TIMBERLINE LANE<br>ROCKFORD, IL 61108-4395 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $55,000.00 | |
| Priority | | |
| **Total** | **$55,000.00** | |

*Description:*

*Remarks:*

BNK01                              **Claims Register Report**                     Page  281   of    492
BNK01042               COMMERCIAL MORTGAGE & FINANCE CO.              20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 613 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   LOIS J. JOHNSON<br>6652 TIMBERLANE<br>ROCKFORD, IL 61108-4395 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/17/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $55,000.00 | | |
| Priority | | | |
| **Total** | **$55,000.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 430 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   LOIS M. JUDD<br>2760 CRESTDALE CIRCLE<br>ROCKFORD, IL 61114 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/12/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $15,082.41 | | |
| Priority | | | |
| **Total** | **$15,082.41** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 472 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   LOIS REWERTS<br>950 NORTH 12TH STREET<br>ROCHELLE, IL 61068-1341 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $31,399.81 | | |
| Priority | | | |
| **Total** | **$31,399.81** | | |
| Description: | | | |
| Remarks: | | | |

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 282   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 22 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LOIS V. HOBART TRUST<br>ROBERT W GOSDICK, TRUSTEE<br>4615 EAST STATE STREET, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,606.11 | |
| Priority | | |
| **Total** | **$25,606.11** | |

*Description:*

*Remarks:*

---

| Claim No: 1077 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LOLA M. WAGNER<br>4723 MINNS DR.<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1076 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LORAINE A BORYS<br>6951 ACADEMY TRAIL<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,199.48 | |
| Priority | | |
| **Total** | **$5,199.48** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 283   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| **Claim No: 994** | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* LORAINE A SCHUCKMELL ROBERT A SCHUCKMELL (SUCCESSOR TRUSTEE) 6393 VALLEY KNOLL DRIVE ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 01/20/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,000.00 | |
| Priority | | |
| **Total** | **$100,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| **Claim No: 759** | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* LORAINE A. BORYS 6951 ACADEMY TRAIL ROCKFORD, IL 61107-2661 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 12/01/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| **Claim No: 776** | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* LORAINE A. SCHUCKMELL 6393 VALLEY KNOLL DRIVE ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 12/03/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $61,630.85 | |
| Priority | | |
| **Total** | **$61,630.85  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 19 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LORAINE V. WILLIAMS<br>C/O LINDA SWANSON<br>8847 NORTH KISHWAUKEE ROAD<br>STILLMAN VALLEY, IL 61084 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,084.78 | |
| Priority | | |
| **Total** | **$9,084.78** | |

*Description:*

*Remarks:*

---

| Claim No: 1228 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LORI L. LORENZEN<br>434 RALSTON ROAD<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,970.32 | |
| Priority | | |
| **Total** | **$7,970.32** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 274 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* LORI L. LORENZEN<br>434 RALSTON ROAD<br>MACHESNEY PARK, IL 61115-1566 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,215.72 | |
| Priority | | |
| **Total** | **$8,215.72** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 289 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* LORRAINE LIGHTCAP ATTORNEY STEPHEN G BALSLEY 6833 STALTER DRIVE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/05/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| Total | $1,500.00 (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 736 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* LORRAINE M SHUGA 1812 WILL JAMES ROAD ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/25/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $121,380.79 | |
| Priority | | |
| Total | $121,380.79 | |

*Description:*

*Remarks:*

---

| Claim No: 553 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* LORRAINE M. PALUZZI & JOSEPH E PALUZZI 348 BIENTERRA TRAIL ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/14/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $62,151.25 | |
| Priority | $0.00 | |
| Total | $62,151.25 | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 849 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   LOUISE L MILNE<br>5431 PARLIAMENT PLACE<br>ROCKFORD, IL 61107-5088 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $22,445.35 | |
| Priority | | |
| **Total** | **$22,445.35** | |

*Description:*

*Remarks:*

| Claim No: 442 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   LUIGI GIACONE & SANTA A GIACONE<br>7291 TULAGI TRAIL<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $135,174.76 | |
| Priority | | |
| **Total** | **$135,174.76** | |

*Description:*

*Remarks:*

| Claim No: 52 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   LYNDA L. LAWSON<br>1040 CALVIN ROAD<br>ROCHELLE, IL 61068 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,000.00 | |
| Priority | | |
| **Total** | **$100,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 793 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** LYNDA L. LAWSON<br>1040 CALVIN ROAD<br>ROCHELLE, IL 61068-1108 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/27/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,000.00 | |
| Priority | | |
| **Total** | **$100,000.00** | |

*Description:*

*Remarks:*

---

| Claim No: 852 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** LYNDEN SCOTT<br>922 MICOLE DRIVE<br>BELVIDERE, IL 61008-8232 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/12/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $46,217.86 | |
| Priority | | |
| **Total** | **$46,217.86** | |

*Description:*

*Remarks:*

---

| Claim No: 206 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** LYNN C. RODE<br>220 WELTY AVENUE<br>ROCKFORD, IL 61107-4559 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/30/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,087.50 | |
| Priority | | |
| **Total** | **$10,087.50** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 288 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| **Claim No: 126** | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* LYNN STUTSMAN <br> 4178 RIVER ROAD <br> CHERRY VALLEY, IL 61016-9639 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/28/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $219,265.53 | |
| Priority | | |
| **Total** | **$219,265.53** | |

*Description:*

*Remarks:*

| **Claim No: 333** | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* LYNNE JOHNSON <br> 2311 EASTMORELAND <br> ROCKFORD, IL 61108-6334 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/07/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $207,593.02 | |
| Priority | | |
| **Total** | **$207,593.02** | |

*Description:*

*Remarks:*

| **Claim No: 263** | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* MABEL G. LICHTENHELD <br> 2733 ALDERSGATE DRIVE <br> ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/04/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $86,225.00 | |
| Priority | | |
| **Total** | **$86,225.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 129**

*Debtor Name:*   Commercial Mortgage & Finance Co.
*Creditor Name:*   MABEL JOAN BENTLEY
6956 REDANSA DRIVE
ROCKFORD, IL 61108

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 10/28/2008 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,052.94 | |
| Priority | | |
| **Total** | **$18,052.94** | |

*Description:*

*Remarks:*

---

**Claim No: 243**

*Debtor Name:*   Commercial Mortgage & Finance Co.
*Creditor Name:*   MARAGARET G. GILDEA
902 19TH STREET
ROCKFORD, IL 61104

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 11/03/2008 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

---

**Claim No: 15**

*Debtor Name:*   Commercial Mortgage & Finance Co.
*Creditor Name:*   MARCELLA H. KABERG
1382 BRANDYWINE DRIVE
ROCKFORD, IL 61108-4372

*Last Date to File Claims:*   04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 10/22/2008 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,000.00 | |
| Priority | | |
| **Total** | **$15,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 290 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09 12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 315** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MARCIA DE CLERK AND LOUIS DE CLERK<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $115,647.32 | |
| Priority | | |
| **Total** | **$115,647.32 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 316** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MARGARET D. DAHLGREN<br>2929 SUNNYSIDE DRIVE<br>APT A-103<br>ROCKFORD, IL 61114-6000 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,984.07 | |
| Priority | | |
| **Total** | **$8,984.07** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 608** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MARGARET J. RUNGREN<br>3822 DAKOTA LANE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $137,123.16 | |
| Priority | | |
| **Total** | **$137,123.16** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 291   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1159 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MARGARET M. KREBS<br>417 OAK KNOLLS N.<br>ROCKFORD, IL 61107 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>02/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,512.25 | |
| Priority | | |
| **Total** | **$8,512.25** | |

*Description:*

*Remarks:*

| Claim No: 1050 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MARGARET REHNBURG TRUST<br>AHLSTROM, JOANNE M, TRUSTEE<br>900 WILLIAMSON CIRCLE<br>ROCKTON, IL 61072 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $105,031.04 | |
| Priority | | |
| **Total** | **$105,031.04** | |

*Description:*

*Remarks:*

| Claim No: 1197 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MARGARET SCHNAUFER OR JOHN SCHNAUFER<br>812 PARKSIDE DRIVE<br>ROCKFORD, IL 61108 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,311.08 | |
| Priority | | |
| **Total** | **$19,311.08** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 292  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1474 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* MARGARET SWENSON<br>1440 SOMONAUK STREET APT #233<br>SYCAMORE, IL 60178-2929 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $56,154.75 | |
| Priority | | |
| **Total** | **$56,154.75** | |

*Description:*

*Remarks:*

| Claim No: 1110 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* MARGERY CROSSMAN<br>1215 HARLEM BLVD<br>ROCKFORD, IL 61103 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $156,540.11 | |
| Priority | | |
| **Total** | **$156,540.11** | |

*Description:*

*Remarks:*

| Claim No: 367 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* MARGIE J LINEBACK OR THOMAS N LINEBACK<br>C/O ATTORNEY TYLER A MOORE  BARRICK<br>SWITZER, LONG, BALSLEY AND VAN EVERA LLP<br>6833 STALTER DRIVE, FIRST FLOOR<br>ROCKFORD, IL 61108 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/11/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,495.88 | |
| Priority | | |
| **Total** | **$13,495.88** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 293 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 368 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* MARGIE J LINEBACK OR THOMAS N LINEBACK C/O ATTORNEY TYLER A MOORE BARRICK SWITZER LONG BALSLEY & VAN EVERS 6833 STALTER DRIVE, FIRST FLOOR ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/11/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,023.22 | |
| Priority | | |
| **Total** | **$3,023.22** | |

*Description:*

*Remarks:*

| Claim No: 1233 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* MARGUERITE ZISSLER 5009 DIANE COURT ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $88,967.17 | |
| Priority | $0.00 | |
| **Total** | **$88,967.17** | |

*Description:*

*Remarks:*

| Claim No: 195 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* MARGUERITE L. TOOPS 230 EAST 5TH STREET BYRON, IL 61010-9672 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/30/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $82,140.76 | |
| Priority | | |
| **Total** | **$82,140.76  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1216 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   MARIA T. LIEBING<br>975 S. BELL SCHOOL ROAD<br>ROCKFORD, IL 61108 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/04/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $424,743.58 | |
| Priority | | |
| **Total** | **$424,743.58** | |

*Description:*

*Remarks:*

| Claim No: 468 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   MARIA T. STUDEBAKER<br>1508 APACHE DRIVE<br>ROCKFORD, IL 61107 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $267,527.82 | |
| Priority | | |
| **Total** | **$267,527.82** | |

*Description:*

*Remarks:*

| Claim No: 439 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   MARIAN L. CLARK<br>947 NASSAU PARKWAY<br>ROCKFORD, IL 61107 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $55,573.11 | |
| Priority | | |
| **Total** | **$55,573.11** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 897** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MARIE D KINGSLEY<br>C/O ATTORNEY SHARON RUDY<br>405 W STATE STREET<br>ROCKFORD, IL 61101 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $76,076.97 | |
| Priority | | |
| **Total** | **$76,076.97** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 893** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MARIE D KINGSLEY<br>EVELYN STOCKMAN -<br>C/O ATTORNEY SHARON RUDY<br>405 W STATE STREET<br>ROCKFORD, IL 61101 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $33,076.24 | |
| Priority | | |
| **Total** | **$33,076.24** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 26** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MARIE L. MARKO LOVING TRUST<br>823 COOLIDGE PLACE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,509.59 | |
| Priority | | |
| **Total** | **$38,509.59** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 590 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MARILYN A. JUHLIN<br>4713 ORCHARD AVNEUE<br>ROCKFORD, IL 61108-2334 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $31,370.35 | |
| Priority | | |
| **Total** | **$31,370.35** | |

*Description:*

*Remarks:*

| Claim No: 589 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MARILYN A. JUHLIN<br>4713 ORCHARD AVNEUE<br>ROCKFORD, IL 61108-2334 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,519.96 | |
| Priority | | |
| **Total** | **$18,519.96** | |

*Description:*

*Remarks:*

| Claim No: 54 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MARILYN E. MONTI<br>1516 SEXTON DRIVE<br>ROCKFORD, IL 61108-6157 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/24/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $88.54 | |
| Unsecured | $25,088.54 | |
| Priority | $0.00 | |
| **Total** | **$25,177.08** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page  297   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 629 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARILYN J. STORK<br>5336 NOTTINGHAM DRIVE<br>LOVES PARK, IL 61111-3603 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| Claim No: 714 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARILYN PIERSON<br>AND DEAN A PIERSON<br>4054 SHOREWOOD DRIVE<br>ROCKFORD, IL 61101-9373 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,768.00 | |
| Priority | | |
| **Total** | **$38,768.00** | |

*Description:*

*Remarks:*

| Claim No: 854 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARION B ZELLNER<br>6645 FINCHAM ROAD #201<br>ROCKFORD, IL 61108-3016 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,045.04 | |
| Priority | | |
| **Total** | **$21,045.04** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 298  of    492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 410 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: MARION C. CARLSON 6180 CARRIAGE GREEN WAY ROCKFORD, IL 61108-6892 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,023.28 | |
| Priority | | |
| Total | $3,023.28 | |
| Description: | | |
| Remarks: | | |

| Claim No: 71 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: MARION E. BOLLMAN TRUST DATE 3789 COX ROAD STILLMAN VALLEY, IL 61084 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 10/24/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $87,478.43 | |
| Priority | | |
| Total | $87,478.43 | |
| Description: | | |
| Remarks: | | |

| Claim No: 374 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: MARION E. WILKE TRUSTEE UNDER 715 WHITMAN BELVIDERE, IL 61008 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $41,942.63 | |
| Priority | | |
| Total | $41,942.63 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

Page 299    of    492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09    12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 373 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  MARION J. CLIKEMAN 6835 CLIKEMAN ROAD ROCKFORD, IL 61101-8057 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/12/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,479.53 | |
| Priority | | |
| **Total** | **$3,479.53** | |

*Description:*

*Remarks:*

| Claim No: 428 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  MARISSA J. SCHNEIDER 4503 CRESCENT CIRCLE ROCKFORD, IL 61108 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/12/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,468.23 | |
| Priority | | |
| **Total** | **$1,468.23** | |

*Description:*

*Remarks:*

| Claim No: 1256 | *Debtor Name:*  Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:*  MARJORIE F. FREIWALD 3323 GOLDEN PRAIRIE AVENUE ROCKFORD, IL 61109 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 03/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $50,719.83 | |
| Priority | | |
| **Total** | **$50,719.83** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1254 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
| | Creditor Name: MARJORIE F. FREIWALD | | Last Date to File (govt): |
| | 3323 GOLDEN PRAIRIE AVENUE | | Filing Status: |
| | ROCKFORD, IL 61109-3837 | | Docket Status: |
| | | | Late: |

| Claim Date: 03/17/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $50,719.83 | |
| Priority | | |
| **Total** | **$50,719.83** | |

Description:

Remarks:

| Claim No: 132 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
| | Creditor Name: MARJORIE F. FREIWALD | | Last Date to File (govt): |
| | 3323 GOLDEN PRAIRIE AVENUE | | Filing Status: |
| | ROCKFORD, IL 61109-3837 | | Docket Status: |
| | | | Late: |

| Claim Date: 10/28/2008 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $50,719.83 | |
| Priority | $0.00 | |
| **Total** | **$50,719.83** | |

Description:

Remarks:

| Claim No: 1255 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
| | Creditor Name: MARJORIE FREIWALD | | Last Date to File (govt): |
| | 3323 GOLDEN PRAIRIE AVENUE | | Filing Status: |
| | ROCKFORD, IL 61109 | | Docket Status: |
| | | | Late: |

| Claim Date: 03/17/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $50,719.83 | |
| Priority | | |
| **Total** | **$50,719.83** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  301   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 473 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*  MARJORIE J. BENGTSON, TRUSTEE<br>1535 ARBOR COURT<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,503.91 | |
| Priority | | |
| **Total** | **$28,503.91** | |

*Description:*

*Remarks:*

| Claim No: 1402 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*  MARJORIE M GREEN<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,810.08 | |
| Priority | | |
| **Total** | **$18,810.08** | |

*Description:*

*Remarks:*

| Claim No: 435 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*  MARJORIE M. JOHNSON<br>4227 WILLOWS LANE<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $45,229.06 | |
| Priority | | |
| **Total** | **$45,229.06** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 53 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MARK DAUENBAUGH<br>1009 1ST AVENUE<br>ROCKFORD, IL 61104-1201 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/24/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,426.93 | |
| Priority | | |
| **Total** | **$8,426.93** | |

*Description:*

*Remarks:*

---

| Claim No: 1466 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MARK F. BARTON % ILA L. BARTON<br>6785 HARLEM ROAD<br>ROCKFORD, IL 61111 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/14/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,378.39 | |
| Priority | | |
| **Total** | **$4,378.39** | |

*Description:*

*Remarks:*

---

| Claim No: 905 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MARK H ALCORN<br>870 N PRAIRIE ST<br>ROCKTON, IL 61072 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/05/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $57,349.13 | |
| Priority | | |
| **Total** | **$57,349.13** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 303   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 441 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   MARK YANG 445 16TH AVENUE ROCKFORD, IL 61104-5108 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/13/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,569.67 | |
| Priority | | |
| Total | $1,569.67 | |

Description:

Remarks:

| Claim No: 620 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   MARLENE J. FLOHR 2715 STOWMARKET AVENUE ROCKFORD, IL 61109 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/17/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,075.20 | |
| Priority | | |
| Total | $50,075.20 | |

Description:

Remarks:

| Claim No: 86 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   MARSH CEMETERY ASSOCIATION 5633 NORTHCLIFF LANE ROCKFORD, IL 61114 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 10/27/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,500.00 | |
| Priority | | |
| Total | $14,500.00 | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1304** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARTHA A. DANIELS<br>315 REGAN STREET<br>ROCKFORD, IL 61107-4358 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $108,801.84 | |
| Priority | | |
| **Total** | **$108,801.84** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1454** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*    MARTHA NIEMEYER<br>2193 BELLWORT DR<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,422.79 | |
| Priority | | |
| **Total** | **$4,422.79   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 637** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARTIN H. LUNDQUIST<br>409-6 SANDHURST CIRCLE<br>GLEN ELLYN, IL 60137-6680 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $220,700.41 | |
| Priority | | |
| **Total** | **$220,700.41** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 305   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 498 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   MARTIN J. CACCIAPAGLIA<br>4181 RIVERWOOD DRIVE<br>LOVES PARK, IL 61111-7668 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $63,034.56 | |
| Priority | | |
| **Total** | **$63,034.56** | |

| Description: |
|---|
| Remarks: |

| Claim No: 320 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   MARTIN L. ALLEN AND ROSEMARY E. ALLEN<br>313 EAST 9TH STREET<br>PECATONICA, IL 61063 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/10/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $315,000.00 | |
| Priority | | |
| **Total** | **$315,000.00** | |

| Description: |
|---|
| Remarks: |

| Claim No: 319 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:   MARTIN L. ALLEN AND ROSEMARY E. ALLEN<br>313 EAST 9TH STREET<br>PECATONICA, IL 61063 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/10/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $315,000.00 | |
| Priority | | |
| **Total** | **$315,000.00** | |

| Description: |
|---|
| Remarks: |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1001 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:   MARTIN R STAEHNKE  2404 WOODFERN WAY  ROCKFORD, IL 61108-8161 | Last Date to File Claims:        04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  01/27/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,588.78 | |
| Priority | | |
| Total | $21,588.78  (Unliquidated) | |

Description:  Please see claim for detail.

Remarks:

| Claim No: 680 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:    MARVIN G. GUSTAFSON  6577 KENNSINGTON DRIVE  SOUTH BELOIT, IL 61080-8039 | Last Date to File Claims:        04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/20/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100,464.23 | |
| Priority | | |
| Total | $100,464.23 | |

Description:

Remarks:

| Claim No: 312 | Debtor Name:   Commercial Mortgage & Finance Co.  Creditor Name:   MARVIN M. PETERSON AND  LAVONNA M PETERSON  ATTORNEY STEPHEN G BALSLEY  6833 STALTER DRIVE  ROCKFORD, IL 61108 | Last Date to File Claims:        04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/10/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,802.39 | |
| Priority | | |
| Total | $39,802.39  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 307   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 419 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|

Creditor Name: MARY A. TREVILLIAN
C/O ATTORNEY LINDA GODFREY
475 EXECUTIVE PARKWAY
ROCKFORD, IL 61107

*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,987.14 | |
| Priority | | |
| **Total** | **$10,987.14  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 804 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|

Creditor Name: MARY A. TREVILLIAN
ATTORNEY LINDA GODFREY
475 EXECUTIVE PARKWAY
ROCKFORD, IL 61107

*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 11/19/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,987.14 | |
| Priority | | |
| **Total** | **$10,987.14  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1030 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|

Creditor Name: MARY ANNE ROZANAS
1143 NORTH CREST DR
ROCKFORD, IL 61107-6210

*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 02/02/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $53,693.41 | |
| Priority | | |
| **Total** | **$53,693.41** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 308 of 492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09    12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 425 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MARY C. DAL SANTO<br>4816 AUBURN<br>ROCKFORD, IL 61101 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/12/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $11,232.46 | | |
| Priority | | | |
| **Total** | **$11,232.46** | | |

Description:

Remarks:

| Claim No: 1241 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MARY COLVIN<br>330 KING STREET<br>ROCKFORD, IL 61103 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $5,044.59 | | |
| Priority | | | |
| **Total** | **$5,044.59** | | |

Description:

Remarks:

| Claim No: 1453 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MARY E NIEMEYER<br>2193 BELLWORT DR<br>ROCKFORD, IL 61108 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,169.51 | | |
| Priority | | | |
| **Total** | **$1,169.51  (Unliquidated)** | | |

Description:  Please see claim for detail.

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 742 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* MARY E. BLACK<br>3203 WESLEY WAY<br>ROCKFORD, IL 61101 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $36,500.00 | |
| Priority | | |
| **Total** | **$36,500.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1242 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* MARY E. COLVIN<br>330 KING STREET<br>ROCKFORD, IL 61103 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,044.59 | |
| Priority | | |
| **Total** | **$5,044.59** | |

*Description:*

*Remarks:*

---

| Claim No: 359 | *Debtor Name:* Commercial Mortgage & Finance Co. | *Last Date to File Claims:* 04/09/09 |
|---|---|---|
| | *Creditor Name:* MARY E. FRANK<br>5896 LINDEN ROAD<br>ROCKFORD, IL 61109 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,667.67 | |
| Priority | | |
| **Total** | **$28,667.67** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 08-73242 Commercial Mortgage & Finance Co.

### Judge Manuel Barbosa

| Claim No: 718 | Debtor Name: Commercial Mortgage & Finance Co.  Creditor Name: MARY E. RIPPENTROP  8371 NORTH MULFORD ROAD  MONROE CENTER, IL 61052 | Last Date to File Claims: 04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  11/25/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $53,907.17 | |
| Priority | | |
| Total | $53,907.17 | |
| Description: | | |
| Remarks: | | |

| Claim No: 37 | Debtor Name: Commercial Mortgage & Finance Co.  Creditor Name: MARY E. WALLACE  8628 VICTORY LANE  MACHESNEY PARK, IL 61115-2092 | Last Date to File Claims: 04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  10/23/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,265.96 | |
| Priority | | |
| Total | $2,265.96 | |
| Description: | | |
| Remarks: | | |

| Claim No: 74 | Debtor Name: Commercial Mortgage & Finance Co.  Creditor Name: MARY F. DANIELS  4097 APPLEWOOD LANE  LOVES PARK, IL 61111 | Last Date to File Claims: 04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  10/24/2008 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,314.43 | |
| Priority | | |
| Total | $3,314.43 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 323 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:    04/09/09 |
|---|---|---|---|
| | Creditor Name:    MARY F. ELLIOTT<br>PO BOX 391<br>SOUTH BELOIT, IL 61080-2457 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/07/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,926.50 | |
| Priority | | |
| **Total** | **$7,926.50** | |

Description:

Remarks:

---

| Claim No: 1471 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:    04/09/09 |
|---|---|---|---|
| | Creditor Name:    MARY F. ELLIOTT<br>PO BOX 391<br>SOUTH BELOIT, IL 61080 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/19/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,926.50 | |
| Priority | | |
| **Total** | **$7,926.50** | |

Description:

Remarks:

---

| Claim No: 247 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:    04/09/09 |
|---|---|---|---|
| | Creditor Name:    MARY INGOGLIA<br>2136 CHURCHVIEW DRIVE, #7<br>ROCKFORD, IL 61107-2593 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/03/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,456.67 | |
| Priority | | |
| **Total** | **$12,456.67** | |

Description:

Remarks:

**Claims Register Report**

Page 312   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 556 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MARY J. SWANSON 5036 PRAIRIE PATH LOVES PARK, IL 61111 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/14/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $58,915.00 | |
| Priority | | |
| **Total** | **$58,915.00** | |

Description:

Remarks:

| Claim No: 421 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MARY JANE WYLIE C/O ATTORNEY LINDA GODFREY 475 EXECUTIVE PARKWAY ROCKFORD, IL 61107 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,000.00 | |
| Priority | | |
| **Total** | **$30,000.00  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

| Claim No: 805 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MARY JANE WYLIE ATTORNEY LINDA GODFREY 475 EXECUTIVE PARKWAY ROCKFORD, IL 61107 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/14/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,000.00 | |
| Priority | | |
| **Total** | **$30,000.00  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

| BNK01 | **Claims Register Report** | Page 313 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 280 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MARY K. CONNORS<br>4334 BRENDENWOOD RAOD<br>ROCKFORD, IL 61107 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/05/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $43,155.62 | |
| Priority | | |
| **Total** | **$43,155.62   (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 279 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MARY K. CONNORS<br>4334 BRENDENWOOD RAOD<br>ROCKFORD, IL 61107-2210 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/05/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,810.82 | |
| Priority | | |
| **Total** | **$16,810.82** | |

Description:

Remarks:

| Claim No: 434 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MARY L. PARRISH<br>2232 8TH AVENUE<br>ROCKFORD, IL 61104 | Last Date to File Claims:      04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/12/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,496.50 | |
| Priority | | |
| **Total** | **$18,496.50** | |

Description:

Remarks:

**Claims Register Report**

Page 314   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 499 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   MARY L. PEDERSON<br>1832 SCHELL DRIVE<br>ROCKFORD, IL 61109 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,079.11 | |
| Priority | | |
| **Total** | **$6,079.11** | |

*Description:*

*Remarks:*

---

| Claim No: 1419 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   MARY LEONA RANDLES<br>C/O GARY R RANDLES (SON)<br>2203 TRILLIUM TRAIL<br>ROCKFORD, IL 61108-8154 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,201.08 | |
| Priority | | |
| **Total** | **$5,201.08** | |

*Description:*

*Remarks:*

---

| Claim No: 182 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   MARY LOU BERGMANN<br>508 WARREN AVENUE<br>BELVIDERE, IL 61008 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/30/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,404.14 | |
| Priority | | |
| **Total** | **$15,404.14** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 315   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 252 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   MARY LOU BRANDON OR SHIRLEY SUTHERLAND 9613 RITTER DRIVE MACHESNEY PARK, IL 61115 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/03/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $56,652.42 | | |
| Priority | | | |
| **Total** | **$56,652.42** | | |

Description:

Remarks:

| Claim No: 847 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   MARY PRICE 5325 SILVER DAWN LANE ROCKFORD, IL 61109-6503 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/11/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $47,230.30 | | |
| Priority | | | |
| **Total** | **$47,230.30** | | |

Description:

Remarks:

| Claim No: 90 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   MARY R. LIVINGSTON 3110 GOLDEN PRAIRIE AVENUE ROCKFORD, IL 61109-3834 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 10/27/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $34,260.08 | | |
| Priority | | | |
| **Total** | **$34,260.08** | | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 316  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 833** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARY V BERGSTROM<br>3403 CAROLINA AVENUE<br>ROCKFORD, IL 61108-6034 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,328.55 | |
| Priority | | |
| **Total** | **$11,328.55** | |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 1406** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARY V KISSACK<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $79,243.55 | |
| Priority | | |
| **Total** | **$79,243.55** | |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 1400** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MARY VANCAMP OR DOUG VANCAMP<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $44,733.09 | |
| Priority | | |
| **Total** | **$44,733.09** | |

| *Description:* |
|---|
| *Remarks:* |

| BNK01 | **Claims Register Report** | Page 317   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1375** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* MARY VANCAMP OR KAREN VANCAMP<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,707.93 | |
| Priority | | |
| **Total** | **$31,707.93** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 834** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* MARY VIVIAN BERGSTROM<br>3403 CAROLINA AVENUE<br>ROCKFORD, IL 61108-6034 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,001.84 | |
| Priority | | |
| **Total** | **$10,001.84** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 391** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* MATTHEW LARSON or FRANK LARSON<br>C/O ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,115.28 | |
| Priority | | |
| **Total** | **$4,115.28   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 318  of   492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| **Claim No: 798** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MATTHEW LARSON OR FRANK LARSON<br>ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,115.28 | |
| Priority | | |
| **Total** | **$4,115.28  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| **Claim No: 1033** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MATTHEW S DAUENBAUGH-ROVIC<br>3708 BEACH ST<br>ROCKFORD, IL 61108-7635 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,957.76 | |
| Priority | | |
| **Total** | **$7,957.76** | |

*Description:*

*Remarks:*

---

| **Claim No: 533** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MAURICE R. WILSON<br>c/o ARGO PARTNERS<br>12 W 37 St<br>9TH FLOOR<br>NEW YORK, NY 10018 | *Last Date to File Claims:*          04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,000.00 | |
| Priority | | |
| **Total** | **$7,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1383** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MAVIS A GABRIELSON OR PETER C GABRIELSON<br>OR CHRIS CARLSON<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $106,513.44 | |
| Priority | | |
| **Total** | **$106,513.44** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 416** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MAYNARD SWEENEY JR. or BONNIE SWEENEY<br>C/O ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $31,764.85 | |
| Priority | | |
| **Total** | **$31,764.85  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 417** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MAYNARD SWEENEY JR. OR BONNIE SWEENEY<br>C/O ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $20,000.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$20,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 645 | Debtor Name:   Commercial Mortgage & Finance Co. | | | Last Date to File Claims: 04/09/09 |
| | Creditor Name:   MAYNARD SWEENEY, JR. OR BONNIE SWEENEY | | | Last Date to File (govt): |
| | C/O ATTORNEY LINDA GODFREY | | | Filing Status: |
| | 475 EXECUTIVE PARKWAY | | | Docket Status: |
| | ROCKFORD, IL 61107 | | | Late: |

| Claim Date: 11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $62,943.98 | |
| Priority | | |
| **Total** | **$62,943.98  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 801 | Debtor Name:   Commercial Mortgage & Finance Co. | | | Last Date to File Claims: 04/09/09 |
| | Creditor Name:   MAYNARD SWEENEY, SR. OR | | | Last Date to File (govt): |
| | BONNIE SWEENEY | | | Filing Status: |
| | ATTORNEY LINDA GODFREY | | | Docket Status: |
| | 475 EXECUTIVE PARKWAY | | | Late: |
| | ROCKFORD, IL 61107 | | | |

| Claim Date: 11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,764.85 | |
| Priority | | |
| **Total** | **$31,764.85  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 802 | Debtor Name:   Commercial Mortgage & Finance Co. | | | Last Date to File Claims: 04/09/09 |
| | Creditor Name:   MAYNARD SWEENEY, SR. OR BONNIE SWEENEY | | | Last Date to File (govt): |
| | C/O ATTORNEY LINDA GODFREY | | | Filing Status: |
| | 475 EXECUTIVE PARKWAY | | | Docket Status: |
| | ROCKFORD, IL 61107 | | | Late: |

| Claim Date: 11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,000.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$20,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 321   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1272 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MDY TIDY CLEANING COMPANY<br>1338 BOWWOOD DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $603.23 | |
| Priority | | |
| **Total** | **$603.23** | |

*Description:*

*Remarks:*

| Claim No: 770 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MEDERNACH JOINT LIVING TRUST<br>BURKHARD GEISSLER<br>GEISSLER LAW OFFICE P C<br>6845 WEAVER ROAD SUITE 100<br>ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $186,902.06 | |
| Priority | | |
| **Total** | **$186,902.06** | |

*Description:*

*Remarks:*

| Claim No: 423 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MEGAN THIEL<br>804 EAST SHAWNEE<br>FREEPORT, IL 61032-5869 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $8,030.80 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$8,030.80** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 963 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,475.43 | |
| Priority | | |
| **Total** | **$1,475.43** | |

*Description:*

*Remarks:*

| Claim No: 962 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (ANTONIA)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE  SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,165.00 | |
| Priority | | |
| **Total** | **$1,165.00** | |

*Description:*

*Remarks:*

| Claim No: 961 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (RACHEL)<br>ATTORNRY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,339.89 | |
| Priority | | |
| **Total** | **$1,339.89** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 959 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: MELISSA JANE JOHNSON<br>POD PATSY ANNE CORPORA<br>ATTORNET THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,139.28 | |
| Priority | | |
| **Total** | **$1,139.28** | |

Description:

Remarks:

| Claim No: 952 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: MELISSA JANE JOHNSON<br>POD PATSY ANNE CORPORA<br>ATTORNEY THOMAS E LAUGHLIN<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

Description:

Remarks:

| Claim No: 951 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRUVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,428.76 | |
| Priority | | |
| **Total** | **$3,428.76** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 324    of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 950 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (RACHEL)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,140.76 | |
| Priority | | |
| **Total** | **$1,140.76** | |

*Description:*

*Remarks:*

| Claim No: 949 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (RACHEL)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,165.00 | |
| Priority | | |
| **Total** | **$1,165.00** | |

*Description:*

*Remarks:*

| Claim No: 948 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (NOAH)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,353.44 | |
| Priority | | |
| **Total** | **$1,353.44** | |

*Description:*

*Remarks:*

<table>
<tr><td>BNK01<br>BNK01042</td><td>**Claims Register Report**<br>COMMERCIAL MORTGAGE & FINANCE CO.</td><td>Page 325  of   492<br>20-Nov-09   12:14 PM</td></tr>
</table>

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 947 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:     04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| Claim No: 945 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (ANTONIA)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:     04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| Claim No: 944 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MELISSA JANE JOHNSON<br>POD HUNTER SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims:     04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 326 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1303** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  MELISSA JANE JOHNSON<br>POD PATSY ANNE CORPORA<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 940** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  MELISSA JANE JOHNSON<br>POD HUNTER M SALISBURY<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,139.28 | |
| Priority | | |
| **Total** | **$1,139.28** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 939** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  MELISSA JANE JOHNSON<br>POD HUNTER M SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STELTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,139.28 | |
| Priority | | |
| **Total** | **$1,139.28** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 938 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 936 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 934 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 328  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1287 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MELISSA JANE JOHNSON<br>POD HUNTER SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| Claim No: 1295 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MELISSA JANE JOHNSON<br>POD HUNTER M SAILSBURY<br>ATTORNEY THOMAS L LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,139.28 | |
| Priority | | |
| **Total** | **$1,139.28** | |

*Description:*

*Remarks:*

| Claim No: 1302 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  329   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1300** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,428.76 | |
| Priority | | |
| **Total** | **$3,428.76** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1298** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SAILSBURY (RACHEL)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,165.00 | |
| Priority | | |
| **Total** | **$1,165.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1297** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SAILSBURY (NOAH)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,353.44 | |
| Priority | | |
| **Total** | **$1,353.44** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1296 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MELISSA JANE JOHNSON<br>POD HUNTER M SAILSBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,139.28 | |
| Priority | | |
| **Total** | **$1,139.28** | |

*Description:*

*Remarks:*

| Claim No: 1294 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DR - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| Claim No: 1293 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DR SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1292 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DR SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,281.22 | | |
| Priority | | | |
| **Total** | **$1,281.22** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1290 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DR SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,281.22 | | |
| Priority | | | |
| **Total** | **$1,281.22** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1289 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (RACHEL)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DR STE 204<br>ROCKFORD, IL 61108 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,281.22 | | |
| Priority | | | |
| **Total** | **$1,281.22** | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 1288** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (ANTONIA)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1286** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,475.43 | |
| Priority | | |
| **Total** | **$1,475.43** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1285** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (ANTONIA)<br>ATTORNEY THOMAS L LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,165.00 | |
| Priority | | |
| **Total** | **$1,165.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1284 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (RACHEL)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,339.89 | | |
| Priority | | | |
| **Total** | **$1,339.89** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1283 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY (ANTONIA)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,468.52 | | |
| Priority | | | |
| **Total** | **$1,468.52** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1282 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   MELISSA JANE JOHNSON<br>POD PAISY ANNE CORPORA<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DR SUITE 204<br>ROCKFORD, IL 61108 | | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,139.28 | | |
| Priority | | | |
| **Total** | **$1,139.28** | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 334 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1281 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MELISSA JANE JOHNSON<br>POD PAWS ANIMAL SHELTER % JAN EVANS<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DR SUITE 204<br>ROCKFORD, IL 61108 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,182.44 | |
| Priority | | |
| **Total** | **$1,182.44** | |

*Description:*

*Remarks:*

---

| Claim No: 1280 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MELISSA JANE JOHNSON<br>POD JOSHUA M SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE STE 204<br>ROCKFORD, IL 61108 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,044.59 | |
| Priority | | |
| **Total** | **$5,044.59** | |

*Description:*

*Remarks:*

---

| Claim No: 1279 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MELISSA JANE JOHNSON<br>POD JOSHUA SALISBURY (ANTONIA)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,231.56 | |
| Priority | | |
| **Total** | **$7,231.56** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 335 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1299 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JOSHUA SALISBURY (RACHEL)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,140.76 | |
| Priority | | |
| **Total** | **$1,140.76** | |

*Description:*

*Remarks:*

| Claim No: 1291 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MELISSA JANE JOHNSON<br>POD JASON JOHNSON SALISBURY<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

| Claim No: 960 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MELISSA JANE JOHNSON POD<br>JOSHUA M SALISBURY (ANTONIA)<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,468.52 | |
| Priority | | |
| **Total** | **$1,468.52** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 958 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* MELISSA JANE JOHNSON POD <br> PAWS (ANIMAL SHELTER C/O JAN EVANS) <br> ATTORNEY THOMAS E LAUGHLIN <br> 6833 STALTER DRIVE, SUITE 204 <br> ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 01/06/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,182.44 | |
| Priority | | |
| **Total** | **$1,182.44** | |

*Description:*

*Remarks:*

| Claim No: 957 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* MELISSA JANE JOHNSON POD <br> JOSHUA M SALISBURY <br> ATTORNEY THOMAS E LAUGHLIN <br> 6833 STALTER DRIVE SUITE 204 <br> ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 01/06/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,044.59 | |
| Priority | | |
| **Total** | **$5,044.59** | |

*Description:*

*Remarks:*

| Claim No: 956 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* MELISSA JANE JOHNSON POD <br> JOSHUA SALISBURY (ANTONIA) <br> ATTORNEY THOMAS E LAUGHLIN <br> 6833 STALTER DRIVE - SUITE 204 <br> ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 01/06/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,231.56 | |
| Priority | | |
| **Total** | **$7,231.56** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 937 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   MELISSA JANE JOHNSON POD JASON JOHNSON S ATTORNEY THOMAS E LAUGHLIN 6833 STALTER DRIVE SUITE 204 ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 01/06/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

Description:

Remarks:

| Claim No: 935 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   MELISSA JANE JOHNSON POD JASON JOHNSON S ATTORNEY THOMAS E LAUGHLIN 6833 STALTER DRIVE SUITE 204 ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 01/06/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

Description:

Remarks:

| Claim No: 946 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   MELISSA JANE JOHNSON POD JOSHUA M SALISB POD JOSHUA M SALISBURY (RACHEL) 6833 STALTER DRIVE - SUITE 204 ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 01/06/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 338 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 953**

| | | |
|---|---|---|
| **Debtor Name:** Commercial Mortgage & Finance Co. | | **Last Date to File Claims:** 04/09/09 |
| **Creditor Name:** MELISSA JANE JOHNSON POD WAYNE JOHNSON ATTORNEY THOMAS E LAUGHLIN 6833 STALTER DRIVE SUITE 204 ROCKFORD, IL 61108 | | **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 01/06/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

---

**Claim No: 1301**

| | | |
|---|---|---|
| **Debtor Name:** Commercial Mortgage & Finance Co. | | **Last Date to File Claims:** 04/09/09 |
| **Creditor Name:** MELISSA JANE JOHNSON POD WAYNE JOHNSON ATTORNEY THOMAS E LAUGHLIN 6833 STALTER DRIVE SUITE 204 ROCKFORD, IL 61108 | | **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 03/23/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,281.22 | |
| Priority | | |
| **Total** | **$1,281.22** | |

*Description:*

*Remarks:*

---

**Claim No: 983**

| | | |
|---|---|---|
| **Debtor Name:** Commercial Mortgage & Finance Co. | | **Last Date to File Claims:** 04/09/09 |
| **Creditor Name:** MELISSA S VONGTAMA OR FOUNG OULAVONG 180 MONTAGUE STREET APT 5G BROOKLYN, NY 11201 | | **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 01/09/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,971.40 | |
| Priority | | |
| **Total** | **$20,971.40** | |

*Description:*

*Remarks:*

BNK01                              **Claims Register Report**                 Page 339   of   492
BNK01042                      COMMERCIAL MORTGAGE & FINANCE CO.              20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 587 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   MELODY M. POHL<br>8071 11TH STREET<br>DAVIS JUNCTION, IL 61020-9603 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $28,968.18 | | |
| Priority | | | |
| Total | $28,968.18 | | |

Description:
Remarks:

| Claim No: 94 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   MELVIN C. GRYDER<br>2621 SOUTH 6TH STREET<br>ROCKFORD, IL 61109 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/27/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $44,268.35 | | |
| Priority | | | |
| Total | $44,268.35 | | |

Description:
Remarks:

| Claim No: 484 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   MELVIN HEIMDAHL<br>338 EAST WILSON AVENUE<br>MACHESNEY PARK, IL 61115 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $42,215.89 | | |
| Priority | | | |
| Total | $42,215.89 | | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 340  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 157 | **Debtor Name:** **Commercial Mortgage & Finance Co.** *Creditor Name:* MELVIN TAYLOR 1324 BELVIDERE ROAD BELVIDERE, IL 61008 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt): Filing Status: Docket Status: Late:* |
|---|---|---|
| *Claim Date:* 10/29/2008 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $63,453.15 | |
| Priority | | |
| **Total** | **$63,453.15** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 517 | **Debtor Name:** **Commercial Mortgage & Finance Co.** *Creditor Name:* MENGYUE ABERNATHY 4403 FORESTVIEW AVENUE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt): Filing Status: Docket Status: Late:* |
|---|---|---|
| *Claim Date:* 11/14/2008 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $62,123.68 | |
| Priority | | |
| **Total** | **$62,123.68** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 93 | **Debtor Name:** **Commercial Mortgage & Finance Co.** *Creditor Name:* MERLIN W. FENELON, TRUSTEE OF 3444 SCHALCK DRIVE ROCKFORD, IL 61103-1948 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt): Filing Status: Docket Status: Late:* |
|---|---|---|
| *Claim Date:* 10/27/2008 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,635.35 | |
| Priority | | |
| **Total** | **$7,635.35** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 341   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 46 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MERRY A & HARRY H GUSTAFSON<br>3410 EAST STATE STREET #201<br>ROCKFORD, IL 61108-1863 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,913.57 | |
| Priority | | |
| **Total** | **$20,913.57   (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 792 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MERRY AND HARRY H GUSTAFSON<br>3410 EAST STATE STREET #201<br>ROCKFORD, IL 61108-1863 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $21,520.92 | |
| Priority | | |
| **Total** | **$21,520.92** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1394 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   MICHAEL A FORSGREN OR JAN L FORSGREN<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,460.65 | |
| Priority | | |
| **Total** | **$2,460.65** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 668 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MICHAEL E. EVISTON<br>5094 COACH LITE TRAIL<br>LOVES PARK, IL 61111-3508 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $32,815.49 | | |
| Priority | | | |
| Total | **$32,815.49** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 14 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MICHAEL ENNEKING<br>7365 PRESTBURY COURT<br>ROCKFORD, IL 61108-1402 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>10/22/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $6,086.87 | | |
| Priority | | | |
| Total | **$6,086.87  (Unliquidated)** | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 265 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MICHAEL J. WRIGHT<br>915 13TH STREET<br>ROCKFORD, IL 61104 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/04/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $61,341.10 | | |
| Priority | | | |
| Total | **$61,341.10  (Unliquidated)** | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 343 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
#### Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1060** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MICHAEL L SALBEGO<br>3835 DAKOTA LANE<br>ROCKFORD, IL 61108-7602 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $139,614.50 | |
| Priority | | |
| **Total** | **$139,614.50** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 982** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MICHAEL OULAVONG OR FOUNG/YEE OULAVONG<br>4015 OLD GATE ROAD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $47,605.31 | |
| Priority | | |
| **Total** | **$47,605.31** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 149** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* MICHAEL R. ARNOLD<br>3513 TEAL LANE<br>ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,418.36 | |
| Priority | | |
| **Total** | **$28,418.36** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  344   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 501** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MICHELE A. MANCUSO<br>3511 GRANDVIEW DRIVE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,651.06 | |
| Priority | | |
| **Total** | **$1,651.06** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1182** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MICHELLE N DEWITT OR KAREN DEWITT<br>4816 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,736.08 | |
| Priority | | |
| **Total** | **$9,736.08** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 451** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   MILA G. CARLSON<br>2344 OHIO PARKWAY<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,979.28 | |
| Priority | | |
| **Total** | **$3,979.28** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 345   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 479 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   MILLIE GOVIG<br>5702 SPRINGBROOK RD.<br>ROCKFORD, IL 61114 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,634.52 | |
| Priority | | |
| **Total** | **$3,634.52** | |

*Description:*

*Remarks:*

| Claim No: 480 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   MILLIE GOVIG OR<br>RICHARD L. GOVIG<br>5702 SPRINGBROOK RD.<br>ROCKFORD, IL 61114 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,204.73 | |
| Priority | | |
| **Total** | **$6,204.73** | |

*Description:*

*Remarks:*

| Claim No: 459 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   MILTON L. NELSON<br>3495 MCFARLAND ROAD<br>#114<br>ROCKFORD, IL 61114-5609 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,071.76 | |
| Priority | | |
| **Total** | **$9,071.76** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 794 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MILTON R. CLARK<br>4771 EASTLAWN DRIVE<br>BELVIDERE, IL 61108-2105 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $49,376.18 | |
| Priority | | |
| **Total** | **$49,376.18** | |

*Description:*

*Remarks:*

---

| Claim No: 153 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MILTON R. CLARK<br>4771 EASTLAWN DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $48,587.56 | |
| Priority | | |
| **Total** | **$48,587.56  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 621 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MIRIAM R. SEAHOLM<br>4325 TERRACE VIEW LANE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $61,254.59 | |
| Priority | | |
| **Total** | **$61,254.59** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 1359 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MOMKUS MCCLUSKEY LLC<br>1001 WARRENVILLE ROAD, SUITE 500<br>LISLE, IL 60532 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,750.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$1,750.00** | |

*Description:*

*Remarks:*

---

| Claim No: 761 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MONICA GONZALEZ<br>2403 GLENWOOD AVENUE<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $31,497.39 | |
| Priority | | |
| **Total** | **$31,497.39** | |

*Description:*

*Remarks:*

---

| Claim No: 491 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   MONICA KAYSER OR RONALD KAYSER<br>OR STACY AULNER<br>6263 20TH STREET<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,806.30 | |
| Priority | | |
| **Total** | **$10,806.30** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 348   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 1091 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MONICA KAYSER OR RONALD KAYSER<br>OR STACY AULNER<br>6263 20TH STREET<br>ROCKFORD, IL 61109 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>02/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,806.60 | |
| Priority | | |
| **Total** | **$10,806.60** | |

*Description:*

*Remarks:*

---

| Claim No: 61 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MORGAN R. WAYE<br>1217 RAMONA TERRACE<br>ROCKFORD, IL 61115-3845 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/24/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,911.84 | |
| Priority | | |
| **Total** | **$5,911.84** | |

*Description:*

*Remarks:*

---

| Claim No: 1116 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** MRS. SHIRLEY BLASCOE<br>2918 CANNON ST<br>ROCKFORD, IL 61109 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>02/25/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,008.34 | |
| Priority | | |
| **Total** | **$1,008.34** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 659 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MRS. SHIRLEY BLASCOE<br>2918 CANNON STREET<br>ROCKFORD, IL 61109 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,107.76 | |
| Priority | | |
| **Total** | **$1,107.76** | |

*Description:*

*Remarks:*

| Claim No: 988 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: MS GLORIA F HOTH<br>4962 PEPPER DRIVE<br>ROCKFORD, IL 61114 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>01/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $32,217.17 | |
| Priority | | |
| **Total** | **$32,217.17** | |

*Description:*

*Remarks:*

| Claim No: 269 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: NADINE HALLSTROM<br>2756 ALFALFA DRIVE<br>ROCKFORD, IL 61102-3894 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/04/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $63,942.93 | |
| Priority | | |
| **Total** | **$63,942.93** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 350   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 268** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   NADINE HALLSTROM OR ROBERT HALLSTROM<br>2756 ALFALFA DRIVE<br>ROCKFORD, IL 61102-3894 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/04/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,730.90 | |
| Priority | | |
| **Total** | **$20,730.90** | |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 857** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   NAMI NORTHERN ILLINOIS<br>JOHN V BURS, TREASURER<br>5427 BROOKVIEW ROAD<br>ROCKFORD, IL 61107 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/12/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,296.48 | |
| Priority | | |
| **Total** | **$1,296.48** | |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 116** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   NANCY C. WOYWOD<br>4469 CALVADOS CIRCLE<br>ROCKFORD, IL 61101 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>10/28/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

| *Description:* |
|---|
| *Remarks:* |

BNK01                              **Claims Register Report**                    Page  351    of    492
BNK01042                    COMMERCIAL MORTGAGE & FINANCE CO.              20-Nov-09    12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 558 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* NANCY HELMICK 6749 YALE BRIDGE ROAD ROCKTON, IL 61072-9509 | | *Last Date to File (govt): Filing Status: Docket Status: Late:* |
| *Claim Date:* 11/14/2008 | *Amends Claim No: Amended By Claim No:* | | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $140,610.91 | | |
| Priority | | | |
| **Total** | **$140,610.91** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 797 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* NANCY JANE ELMERS & DUANE ELMERS 1921 BRADLEY ROAD ROCKFORD, IL 61107 | | *Last Date to File (govt): Filing Status: Docket Status: Late:* |
| *Claim Date:* 11/10/2008 | *Amends Claim No: Amended By Claim No:* | | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $99,410.52 | | |
| Priority | | | |
| **Total** | **$99,410.52  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 361 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* NANCY JANE ELMERS & DUANE ELMERS 1921 BRADLEY ROAD ROCKFORD, IL 61107 | | *Last Date to File (govt): Filing Status: Docket Status: Late:* |
| *Claim Date:* 11/10/2008 | *Amends Claim No: Amended By Claim No:* | | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $99,410.52 | | |
| Priority | | | |
| **Total** | **$99,410.52** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 352 of 492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 779 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NANCY K. GONZALEZ<br>2403 GLENWOOD AVENUE<br>ROCKFORD, IL 61103-3634 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,056.38 | |
| Priority | | |
| **Total** | **$7,056.38** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 438 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NANCY L. VOGL AND GLENDA I VIVIAN<br>310 SOUTH 10TH STREET<br>OREGON, IL 61061-1713 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,290.79 | |
| Priority | | |
| **Total** | **$3,290.79** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 350 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NANCY L. VOGL AND JAMES H VOGL<br>310 SOUTH 10TH STREET<br>OREGON, IL 61061-1713 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $46,071.05 | |
| Priority | | |
| **Total** | **$46,071.05** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  353   of   492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 777 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   NANCY P. VIKOUSKI<br>5126 MARION AVENUE<br>ROCKFORD, IL 61108-6605 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/03/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $3,116.63 | | |
| Priority | | | |
| Total | $3,116.63 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 974 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   NANCY POHL<br>7659 ROGERS STREET<br>MACHESNEY PARK, IL 61115-2941 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>01/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $302,482.42 | | |
| Priority | | | |
| Total | $302,482.42 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 786 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   NAO YIA VANG<br>2172 JONQUIL PLACE<br>ROCKFORD, IL 61107 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/04/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $28,180.06 | | |
| Priority | | | |
| Total | $28,180.06 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page  354   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 829** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   NATALIE ISABELLA WILLIAMS<br>14049 HICKORY RISE COURT<br>ROSCOE, IL 61073-8490 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/09/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,362.72 | |
| Priority | | |
| **Total** | **$2,362.72** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1423** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   NATALIE ISABELLA WILLIAMS<br>14049 HICKORY RISE COURT<br>ROSCOE, IL 61073 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,362.72 | |
| Priority | | |
| **Total** | **$2,362.72** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 651** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   NATALIE WILLIS, TRUSTEE<br>MARIANNA W ANDERSON TR DTD 8/13/08<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>11/20/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $150,879.45 | |
| Priority | | |
| **Total** | **$150,879.45** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1350** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   NATHANIEL G. HIGGS<br>C/O ATTY THOMAS A GREEN<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/02/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,165.41 | |
| Priority | | |
| **Total** | **$31,165.41  (Unliquidated)** | |

**Description:**  Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 1173** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   NELSO M BALESTRI<br>3620 GREENWOOD AVENUE<br>ROCKFORD, IL 61107 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/03/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $61,631.63 | |
| Priority | | |
| **Total** | **$61,631.63** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 663** | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   NELSO M. BALESTRI<br>3620 GREENWOOD AVENUE<br>ROCKFORD, IL 61107 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/19/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $61,631.63 | |
| Priority | | |
| **Total** | **$61,631.63** | |

**Description:**

**Remarks:**

**Claims Register Report**

Page 356   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | |
|---|---|
| **Claim No: 825** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** NELSO O THORNBLOOM JR<br>3431 NORTH COURT STREET<br>ROCKFORD, IL 61103-2039 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/09/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,630.45 | |
| Priority | | |
| **Total** | **$51,630.45** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 73** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** NEWBURG CHASE CONDOMINIUM<br>987 SOUTH BELL SCHOOL ROAD<br>ROCKFORD, IL 61108-4457 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>10/24/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,000.00 | |
| Priority | | |
| **Total** | **$4,000.00** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 225** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** NICHOLAS R. WOOD<br>537 EAST RIVERSIDE BOULEVARD<br>LOVES PARK, IL 61111 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>10/31/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,651.67 | |
| Priority | | |
| **Total** | **$1,651.67** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 357 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 842 | **Debtor Name:** Commercial Mortgage & Finance Co. *Creditor Name:* NICLOE V KILLION OR DIANE M KILLION 4662 TURNER STREET ROCKFORD, IL 61107-6505 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/18/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 841 | **Debtor Name:** Commercial Mortgage & Finance Co. *Creditor Name:* NICOLE V KILLION OR DIANE M KILLION 4662 TURNER STREET, UNIT 4 ROCKFORD, IL 61107-6506 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/11/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,000.00 | |
| Priority | | |
| **Total** | **$4,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 342 | **Debtor Name:** Commercial Mortgage & Finance Co. *Creditor Name:* NINO B. CASTRONOVO 3560 ST. MORITZ TRAIL ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/10/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $130,389.12 | |
| Priority | $0.00 | |
| **Total** | **$130,389.12** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 167** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NITA ENNEKING<br>7465 PRESTBURY COURT<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 152** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NONA M. LAMB<br>914 22ND AVENUE<br>ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,278.22 | |
| Priority | | |
| **Total** | **$2,278.22** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 165** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NORLAN H. ARENSDORF<br>6884 REDANSA DRIVE<br>ROCKFORD, IL 61108-4375 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $69,249.83 | |
| Priority | | |
| **Total** | **$69,249.83** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 359   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 164** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NORMA DAUGHERTY<br>4118 LARAMIE LANE #8<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,360.94 | |
| Priority | | |
| **Total** | **$1,360.94** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1150** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NORMA DAUGHERTY<br>4118 LARAMIE LANE #8<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,402.51 | |
| Priority | | |
| **Total** | **$1,402.51** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 235** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NORMA HEDEEN AND MICHAEL HEDEEN<br>4526 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL 61108-4037 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,486.16 | |
| Priority | | |
| **Total** | **$4,486.16** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 964 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   NORMA HEINZEROTH<br>C/O ATTORNEY JASON H ROCK<br>6833 STALTER DR<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>01/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $69,705.41 | |
| Priority | | |
| **Total** | **$69,705.41** | |

*Description:*

*Remarks:*

| Claim No: 56 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   NORMA I. FAGERBURG<br>4603 LONGMEADOW LANE<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $73,254.16 | |
| Priority | | |
| **Total** | **$73,254.16   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 379 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   NORMA R. HALL<br>or WILLIAM HOLROYD<br>2907 RUTGERS PLACE<br>ROCKFORD, IL 61109 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $102,351.01 | |
| Priority | | |
| **Total** | **$102,351.01** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 361  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1213 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NORMAN WOOD<br>415 FAIRVIEW AVENUE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $165,205.25 | |
| Priority | | |
| **Total** | **$165,205.25** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1360 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NORTHERN ILLINOIS LANDSCAPING<br>3103 WALLIN AVENUE<br>ROCKFORD, IL 61101 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $1,419.29 | |
| Priority | $1,419.29 | |
| **Total** | **$2,838.58** | |
| *Description:* Administrative - Please See Claim For Details. | | |
| *Remarks:* | | |

| Claim No: 246 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* NYDIA WEEMS<br>P.O. BOX 428<br>ROSCOE, IL 61073-0428 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $97,235.20 | |
| Priority | | |
| **Total** | **$97,235.20** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1087 | Debtor Name: Commercial Mortgage & Finance Co.<br><br>Creditor Name: OLIVER CLOSE WORDEN ET AL<br>POB 4749<br>SUITE 300 124 N WATER ST<br>ROCKFORD, IL 61110-4749 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>02/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,175.50 | |
| Priority | | |
| **Total** | **$3,175.50** | |

*Description:*

*Remarks:*

| Claim No: 1469 | Debtor Name: Commercial Mortgage & Finance Co.<br><br>Creditor Name: OLIVIA M. MARSHALL<br>1053 SCHOOL STREET<br>ROCKFORD, IL 61101 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 467 | Debtor Name: Commercial Mortgage & Finance Co.<br><br>Creditor Name: ORIETTA M. BAKER<br>9239 FOREST RIDGE DRIVE<br>ROSCOE, IL 61073-8296 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $181,459.94 | |
| Priority | | |
| **Total** | **$181,459.94** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 527 | *Debtor Name:*  Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*  04/09/09 |
| | *Creditor Name:*  ORVILLE D. JOHNSON<br>1014 SCHOOL AVENUE<br>FREEPORT, IL 61032-4770 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $33,660.69 | | |
| Priority | | | |
| **Total** | **$33,660.69** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 454 | *Debtor Name:*  Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*  04/09/09 |
| | *Creditor Name:*  OTIS WALKER<br>4631 PEMBROOKE PLACE<br>ROCKFORD, IL 61108-7717 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $9,875.77 | | |
| Priority | | | |
| **Total** | **$9,875.77** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1081 | *Debtor Name:*  Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*  04/09/09 |
| | *Creditor Name:*  OTIS WALKER<br>4631 PEMBROOKE PLACE<br>ROCKFORD, IL 61108 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | $9,875.77 | | |
| Priority | $0.00 | | |
| **Total** | **$9,875.77** | | |
| *Description:* | | | |
| *Remarks:* | | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  364   of    492

20-Nov-09    12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 715 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* P. DENNIS CARLSON<br>5093 LARKSPUR<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,645.21 | |
| Priority | | |
| **Total** | **$11,645.21  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 884 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* PATRICIA A DIEHL<br>6987 US 20 EAST<br>RIDOTT, IL 61067-9613 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,255.78 | |
| Priority | | |
| **Total** | **$41,255.78** | |

*Description:*

*Remarks:*

| Claim No: 1239 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* PATRICIA A. DIEHL<br>6987 US 20 EAST<br>RIDOTT, IL 61067 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,802.90 | |
| Priority | | |
| **Total** | **$38,802.90** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 365 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 327 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* PATRICIA C. WALLIN<br>5548 SPRINGROOK ROAD<br>ROCKFORD, IL 61114-6339 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,828.72 | |
| Priority | | |
| **Total** | **$10,828.72** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 178 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* PATRICIA J. MILLER<br>5260 BROOKVIEW ROAD<br>ROCKFORD, IL 61107-1656 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,268.64 | |
| Priority | | |
| **Total** | **$35,268.64** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 309 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* PATRICIA LINDELL AND LANDIS K LINDELL<br>1317 RIDGE AVENUE<br>ROCKFORD, IL 61103-6031 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $21,909.28 | |
| Priority | | |
| **Total** | **$21,909.28** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  366   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 580 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   PATRICIA R. KOLLBERG<br>5620 EAST DR<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $36,344.54 | |
| Priority | | |
| **Total** | **$36,344.54   (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 626 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*    PATRICIA SEURING<br>5697 HADDON<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,030.11 | |
| Priority | | |
| **Total** | **$23,030.11** | |

*Description:*

*Remarks:*

| Claim No: 832 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*    PATRICK J LA FLEUR<br>8358 KISHWAUKEE ROAD<br>STILLMAN VALLEY, IL 61084-9473 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,460.36 | |
| Priority | | |
| **Total** | **$12,460.36** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 367 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 258 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* PATSY A. SCOTT<br>513 MARQUETTE ROAD<br>MACHESNEY PARK, IL 61115-2374 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $14,035.32 | | |
| Priority | | | |
| **Total** | **$14,035.32** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1440 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* PAUL ABEL<br>710 PIN OAK ROAD<br>ROCKTON, IL 61072-8010 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $10,325.88 | | |
| Priority | | | |
| **Total** | **$10,325.88** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1068 | *Debtor Name:* **Commercial Mortgage & Finance Co.** | | *Last Date to File Claims:* 04/09/09 |
|---|---|---|---|
| | *Creditor Name:* PAUL D JOHNSON<br>218 EAST MERCHANT STREET<br>BYRON, IL 61010-8949 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $15,735.09 | | |
| Priority | | | |
| **Total** | **$15,735.09** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 368 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 856** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   PAUL E BENGE<br>4578 OLDE LYME DRIVE<br>ROCKFORD, IL 61114-6258 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $316,514.34 | |
| Priority | | |
| **Total** | **$316,514.34** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 440** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   PAUL E. FRAWERT<br>2909 BRENDONWOOD ROAD<br>ROCKFORD, IL 61107-1906 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,576.37 | |
| Priority | | |
| **Total** | **$15,576.37** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1155** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   PAUL KROMINGA<br>ATTORNEY BRENT D BLAIR<br>ONE COURT PLACE SUITE 404<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,079.84 | |
| Priority | | |
| **Total** | **$12,079.84** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 1145**

*Debtor Name:* **Commercial Mortgage & Finance Co.**

*Creditor Name:* PAUL MAFFIOLI AND ANN M MAFFIOLI
C/O ATTORNEY GREGORY A BIEGEL
BARRICK SWITZER LONG BALSLEY & VAN EVERA
6833 STALTER DRIVE FIRST FLOOR
ROCKFORD, IL 61108

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 03/03/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50,457.43 | |
| Priority | | |
| **Total** | **$50,457.43** | |

*Description:*

*Remarks:*

---

**Claim No: 763**

*Debtor Name:* **Commercial Mortgage & Finance Co.**

*Creditor Name:* PAUL W. BAKER
2929 SUNNEY SIDE DRIVE
ROCKFORD, IL 61114-4501

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/02/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,412.77 | |
| Priority | | |
| **Total** | **$11,412.77** | |

*Description:*

*Remarks:*

---

**Claim No: 1362**

*Debtor Name:* **Commercial Mortgage & Finance Co.**

*Creditor Name:* PAULA DELANEY
2296 WOOD DRIVE
BELOIT, WI 53511

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $76,408.75 | |
| Priority | | |
| **Total** | **$76,408.75** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 370   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 68 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:   PAULA HAYWARD<br>2127 CLINTON STREET<br>ROCKFORD, IL 61103 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/24/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $9,989.74 | |
| Priority | | |
| Total | $9,989.74 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1347 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:   PAULA J DELANEY<br>POD FOR JOYCE M JOHNSON<br>2296 WOOD DRIVE<br>BELOIT, WI 53511 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/19/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $76,854.20 | |
| Priority | | |
| Total | $76,854.20 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1047 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:   PAULINE M KNOX<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $16,771.22 | |
| Priority | | |
| Total | $16,771.22 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 371  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 1118** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   PEARL C SONDELL<br>2131 HARRISON AVENUE, M8<br>ROCKFORD, IL 61104-7387 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $15,000.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$15,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 993** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   PEGGY A KEYES<br>2221 PAMELA ST<br>ROCKFORD, IL 61104 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,853.49 | |
| Priority | | |
| **Total** | **$30,853.49** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 639** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   PEGGY A. SWINNEY<br>1436 NOTRE DAME ROAD<br>ROCKFORD, IL 61103-1642 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,059.20 | |
| Priority | | |
| **Total** | **$4,059.20** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 372  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 754 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* PETER H. PIELAK<br>603 GLENDALE AVENUE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $167,264.47 | |
| Priority | | |
| **Total** | **$167,264.47** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 1223 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* PHILLIP A. & SARAH D. DELMONT<br>5770 WHISPERING WAY<br>LOVES PARK, IL 61111 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 654 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* PHYLLIS A FIELD<br>C/O ANN DUKER<br>5445 RANIER DR<br>LISLE, IL 60532 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $10,000.00 | |
| Priority | $0.00 | |
| **Total** | **$10,000.00** | |

| *Description:* |
|---|
| *Remarks:*     Amended by #1445 |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 865 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* PHYLLIS A MOORE 8018 AMBER DRIVE MACHESNEY PARK, IL 61115-2604 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1445 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* PHYLLIS FIELD  % ANN F. DUKER 5445 RANIER DRIVE LISLE, IL 60532 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/07/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,026.14 | |
| Priority | | |
| **Total** | **$10,026.14** | |

*Description:*

*Remarks:*       Amends #654

| Claim No: 806 | *Debtor Name:* *Creditor Name:* PHYLLIS GLOVER PO BOX 9715 ROCKFORD, IL 61125 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/18/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,141.97 | |
| Priority | | |
| **Total** | **$23,141.97** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 600 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: PHYLLIS GLOVER 7209 WHEATLAND TERRACE CHERRY VALLEY, IL 61016 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/17/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,369.59 | |
| Priority | | |
| **Total** | **$23,369.59** | |

Description:

Remarks:

---

| Claim No: 656 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: PHYLLIS M. CARROLL 6535 OLD COLONY BEND ROCKFORD, IL 61108 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/19/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,000.00 | |
| Priority | | |
| **Total** | **$11,000.00 (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

---

| Claim No: 389 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: PHYLLIS M. WILCOX 305 SOUTH CHURCH STREET WINNEBAGO, IL 61088 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,706.60 | |
| Priority | | |
| **Total** | **$25,706.60** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 375 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09  12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1008 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   PHYLLIS STIGMAN<br>THOMAS S JOHNSON, WILLIAMSMCCARTHY LLP<br>120 W STATE STREET<br>STE 400, PO BOX 219<br>ROCKFORD, IL 61105-0219 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $132,423.62 | |
| Priority | | |
| **Total** | **$132,423.62** | |

*Description:*

*Remarks:*

---

| Claim No: 1385 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   RACHEL K HOFSLIEN<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,000.00 | |
| Priority | | |
| **Total** | **$23,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 330 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   RACHEL M. OR CHERYL A MAY<br>407 NORTH PECATONICA STREET<br>WINNEBAGO, IL 61088-9069 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,778.80 | |
| Priority | | |
| **Total** | **$10,778.80** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 376 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 762 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RALPH A. ERICKSON<br>5407 BROOKVIEW ROAD<br>ROCKFORD, IL 61107-1659 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $197,323.16 | |
| Priority | | |
| **Total** | **$197,323.16** | |

*Description:*

*Remarks:*

---

| Claim No: 458 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RALPH F. DAILEY<br>3751 CHAMBERLAND ROAD<br>ROCHELLE, IL 61068 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $76,920.44 | |
| Priority | | |
| **Total** | **$76,920.44** | |

*Description:*

*Remarks:*

---

| Claim No: 1310 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RALPH GRUNWALD<br>3106 BROADWAY UPPER EAST<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,000.00 | |
| Priority | | |
| **Total** | **$25,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 377  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 339 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RALPH J. DOCKER<br>514 NORTH CHICAGO AVENUE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $66,500.00 | |
| Priority | | |
| **Total** | **$66,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1306 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RALPH P & AUDREY M FARNHAM<br>5024 MINNS DRIVE<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,000.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1305 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RALPH P. & AUDREY M. FARNHAM<br>5024 MINNS DRIVE<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,000.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 143 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: RALPH POWELL, JR. & CYNTHIA POWELL ATTORNEY STEPHEN G BALSLEY 6833 STALTER DRIVE ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 10/29/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,909.28 | |
| Priority | | |
| Total | $21,909.28 | |

Description:

Remarks:

| Claim No: 1020 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: RAMONA M SWENSON 3704 FLORIDA DRIVE ROCKFORD, IL 61108-6103 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 01/30/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,309.75 | |
| Priority | | |
| Total | $2,309.75  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 298 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: RANDALL D. BLEED 6627 CARMAN DRIVE ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/06/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $254,187.68 | |
| Priority | | |
| Total | $254,187.68 | |

Description:

Remarks:

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 379   of   492
20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| | | |
|---|---|---|
| **Claim No: 1004** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  RAYMOND FORD<br>1410 23RD STREET<br>ROCKFORD, IL 61108-3558 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $85,326.89 | |
| Priority | | |
| **Total** | **$85,326.89** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1439** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  RAYMOND J. MURRAY<br>7652 N. MERIDIAN ROAD<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,932.15 | |
| Priority | | |
| **Total** | **$28,932.15** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 63** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*  RAYMOND J. TANGYE<br>12452 CHUCKANUT DRIVE<br>ROSCOE, IL 61073-9626 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $13,000.00 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$13,000.00** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 380   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1186 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: RAYMOND OR PENNY FORD<br>1410 23RD STREET<br>ROCKFORD, IL 61108 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $85,326.89 | | |
| Priority | | | |
| Total | **$85,326.89** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1187 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: RAYMOND W HODOWANIC OR DONNA R ANDERSON<br>3174 CARLSBURG LANE<br>ROCKFORD, IL 61109 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $30,467.47 | | |
| Priority | | | |
| Total | **$30,467.47** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1035 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: REBECCA A EDMUNDSON<br>1710 VAN STONE DR<br>MACHESNEY PARK, IL 61115-2166 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>02/05/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $62,011.21 | | |
| Priority | | | |
| Total | **$62,011.21** | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 381  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 681 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   REBECCA L. SEELING <br> 563 OWEN TRAIL <br> ROCKTON, IL 61072-2726 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/20/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,348.15 | |
| Priority | | |
| **Total** | **$11,348.15** | |

*Description:*

*Remarks:*

| Claim No: 422 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   RENEE COX <br> 804 EAST SHAWNEE <br> FREEPORT, IL 61032 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/12/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $8,985.55 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$8,985.55** | |

*Description:*

*Remarks:*

| Claim No: 583 | *Debtor Name:*   **Commercial Mortgage & Finance Co.** <br> *Creditor Name:*   RETHA ALONGI <br> 3527 PHEASANT RUN <br> ROCKFORD, IL 61103-1918 | *Last Date to File Claims:*   04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/14/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,409.74 | |
| Priority | | |
| **Total** | **$5,409.74  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 382    of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 436 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   REYNOLD G. JOHNSON<br>932 WEST 5TH STREET<br>BELVIDERE, IL 61008-5006 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $26,124.14 | |
| Priority | | |
| **Total** | **$26,124.14** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 743 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   RICHARD A. WESSMAN<br>715 N. BLACKHAWK BLVD.<br>ROCKTON, IL 61072 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,078.96 | |
| Priority | | |
| **Total** | **$7,078.96** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 506 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   RICHARD A. ZIMMANCK<br>5686 PEACHSTONE PLACE<br>LOVES PARK, IL 61111-8308 | *Last Date to File Claims:*    04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,200.26 | |
| Priority | | |
| **Total** | **$12,200.26   (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 383  of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 433 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  RICHARD AITKEN<br>3604 CROSBY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $18,785.00 | |
| Priority | $0.00 | |
| **Total** | **$18,785.00** | |

*Description:*

*Remarks:*

| Claim No: 450 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   RICHARD B. CARLSON<br>2344 OHIO PARKWAY<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,762.75 | |
| Priority | | |
| **Total** | **$4,762.75** | |

*Description:*

*Remarks:*

| Claim No: 1472 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   RICHARD B. ELLIOTT<br>P.O. BOX 391<br>SOUTH BELOIT, IL 61080 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,556.44 | |
| Priority | | |
| **Total** | **$4,556.44** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 324 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   RICHARD B. ELLIOTT<br>P.O. BOX 391<br>SOUTH BELOIT, IL 61080-0391 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/07/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,556.44 | |
| Priority | | |
| **Total** | **$4,556.44** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 400 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   RICHARD B. PEEBLES<br>10227 BLAZER COURT<br>MACHESNEY PARK, IL 61115 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/12/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,550.82 | |
| Priority | | |
| **Total** | **$23,550.82  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 308 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   RICHARD C. LAWSON<br>202 RIVERS EDGE DRIVE<br>CHERRY VALLEY, IL 61016-8803 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/06/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 385   of   492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 991 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: RICHARD E SNYGG<br>224 VALE AVENUE SOUTH<br>ROCKFORD, IL 61108-1743 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>01/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| Total | $10,000.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 483 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: RICHARD E. MURPHY<br>6913 CLAREMONT STREET<br>ROCKFORD, IL 61102-1159 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,999.62 | |
| Priority | | |
| Total | $26,999.62 | |

*Description:*

*Remarks:*

| Claim No: 474 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: RICHARD E. SHOUER<br>24 WEST COATES STREET<br>FREEPORT, IL 61032-6427 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $405,060.34 | |
| Priority | | |
| Total | $405,060.34 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 386  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 363** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   RICHARD G. ESTES<br>7336 GLORIA COURT<br>CHERRY VALLEY, IL 61016 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $57,347.89 | |
| Priority | | |
| **Total** | **$57,347.89** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 30** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   RICHARD H. JOHNSON<br>3125 SPRING LAKE DRIVE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,857.18 | |
| Priority | | |
| **Total** | **$13,857.18** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1095** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   RICHARD K JOHNSON<br>TRUSTEE OF RICHARD K JOHNSON TRUST #95<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $99,622.87 | |
| Priority | | |
| **Total** | **$99,622.87** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 387   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1094 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: RICHARD K JOHNSON<br>TRUSTEE OF RICHARD K JOHNSON TRUST #95<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $91,932.91 | |
| Priority | | |
| Total | $91,932.91 | |

Description:

Remarks:

| Claim No: 462 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: RICHARD L. GOVIG OR JANET A GOVIG<br>5702 SPRINGBROOK ROAD<br>ROCKFORD, IL 61114 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,964.32 | |
| Priority | | |
| Total | $19,964.32 | |

Description:

Remarks:

| Claim No: 478 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: RICHARD L. GOVIG OR JANET A. GOVIG<br>5702 SPRINGBROOK ROAD<br>ROCKFORD, IL 61114-5555 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,964.32 | |
| Priority | | |
| Total | $19,964.32 | |

Description:

Remarks:

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| | | |
|---|---|---|
| **Claim No: 1031** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RICHARD M REESOR - MARGARET M REESOR<br>4611 UPLAND DR<br>ROCKFORD, IL 61108-7828 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $64,145.15 | |
| Priority | | |
| **Total** | **$64,145.15** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1319** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RICHARD M. HARTENBERG<br>PO BOX 17053<br>ROCKFORD, IL 61110 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $29,911.75 | |
| Unsecured | $29,911.75 | |
| Priority | $0.00 | |
| **Total** | **$59,823.50** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 306** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RICHARD MUELLER<br>6969 REDANSA DRIVE<br>ROCKFORD, IL 61108-4397 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,164.13 | |
| Priority | | |
| **Total** | **$16,164.13** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 389  of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 16 | **Debtor Name:**  Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*  04/09/09 |
|---|---|---|---|
| | *Creditor Name:*  RICHARD S. SCHOFIELD, TRUSTEE <br> 2443 DEVONSHIRE DRIVE <br> ROCKFORD, IL 61107-1533 | | *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
| *Claim Date:* <br> 10/22/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | $41,022.23 | | |
| Priority | $0.00 | | |
| **Total** | **$41,022.23** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1262 | **Debtor Name:**  Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*  04/09/09 |
|---|---|---|---|
| | *Creditor Name:*  RICHARD SIBLEY <br> 1112 N MAIN STREET APT 12 <br> ROCKFORD, IL 61103 | | *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
| *Claim Date:* <br> 03/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $35,376.11 | | |
| Priority | | | |
| **Total** | **$35,376.11** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 338 | **Debtor Name:**  Commercial Mortgage & Finance Co. | | *Last Date to File Claims:*  04/09/09 |
|---|---|---|---|
| | *Creditor Name:*  RICHARD VAN NATTA, TRUSTEE <br> 1803 SAUBER AVENUE <br> ROCKFORD, IL 61103-3724 | | *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
| *Claim Date:* <br> 11/07/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $94,740.57 | | |
| Priority | | | |
| **Total** | **$94,740.57** | | |
| *Description:* | | | |
| *Remarks:* | | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 390    of    492

20-Nov-09    12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 976** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RITA L SCHUMACHER<br>5539 WINNERS CIRCLE<br>CALEDONIA, IL 61011 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,105.10 | |
| Priority | | |
| **Total** | **$12,105.10** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 582** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RITA L. SCHUMACHER<br>5539 WINNERS CIRCLE<br>CALEDONIA, IL 61011 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,754.09 | |
| Priority | | |
| **Total** | **$11,754.09** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 574** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RITA T. BAZIL, TRUSTEE<br>4538 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL 61108-4037 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,676.69 | |
| Priority | | |
| **Total** | **$51,676.69  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 941 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ROBERT A BUELITE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,552.12 | |
| Priority | | |
| **Total** | **$26,552.12** | |

*Description:*

*Remarks:*

| Claim No: 922 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ROBERT A BUELTE OR RENEE BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,911.62 | |
| Priority | | |
| **Total** | **$20,911.62** | |

*Description:*

*Remarks:*

| Claim No: 943 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE  SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,142.80 | |
| Priority | | |
| **Total** | **$28,142.80** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 392   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 923 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $32,307.41 | |
| Priority | | |
| **Total** | **$32,307.41** | |

*Description:*

*Remarks:*

| Claim No: 921 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,877.59 | |
| Priority | | |
| **Total** | **$19,877.59** | |

*Description:*

*Remarks:*

| Claim No: 1134 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS A LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $32,307.41 | |
| Priority | | |
| **Total** | **$32,307.41** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1133 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,911.62 | |
| Priority | | |
| **Total** | **$20,911.62** | |

*Description:*

*Remarks:*

| Claim No: 1132 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,877.59 | |
| Priority | | |
| **Total** | **$19,877.59** | |

*Description:*

*Remarks:*

| Claim No: 1131 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,142.80 | |
| Priority | | |
| **Total** | **$28,142.80** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 394 of 492
20-Nov-09 12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1130 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* ROBERT A BUELTE OR RENEE E BUELTE<br>NOT IN TENANCY IN COMMON BUT IN JT<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 STALTER DRIVE, SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $26,552.12 | |
| Priority | | |
| **Total** | **$26,552.12** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 29 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* ROBERT C. GEESER<br>1403 POST DRIVE<br>ROCKFORD, IL 61108-4256 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,303.78 | |
| Priority | | |
| **Total** | **$23,303.78** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 592 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:* ROBERT CONKEY<br>150 KNOLLWOOD DRIVE<br>FREEPORT, IL 61032-6876 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $157,005.28 | |
| Priority | | |
| **Total** | **$157,005.28** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

Page 395  of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 3 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|

Creditor Name:   ROBERT D. MCCURDY
1322 JACKSON STREET
ROCKFORD, IL 61107-4215

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>10/20/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,183.35 | |
| Priority | | |
| **Total** | **$31,183.35  (Unliquidated)** | |

Description:  Please see claim for detail.

Remarks:

| Claim No: 787 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|

Creditor Name:   ROBERT D. MCCURDY
1322 JACKSON STREET
ROCKFORD, IL 61107-4215

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>11/18/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $32,007.47 | |
| Priority | | |
| **Total** | **$32,007.47** | |

Description:

Remarks:

| Claim No: 642 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|

Creditor Name:   ROBERT D. SARGENT OR
KAREN L SARGENT
C/O ATTORNEY LINDA GODFREY
475 EXECUTIVE PARKWAY
ROCKFORD, IL 61107

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $71,763.58 | |
| Priority | | |
| **Total** | **$71,763.58  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| BNK01 | **Claims Register Report** | Page 396 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 412** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT D. SARGENT OR KAREN L. SARGENT<br>C/O ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $71,763.58 | |
| Priority | | |
| **Total** | **$71,763.58  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 266** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT E. SAWDEY<br>157 DORIS DRIVE<br>ROCKTON, IL 61072 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $105,895.10 | |
| Priority | | |
| **Total** | **$105,895.10** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 219** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT E. WOOD<br>11528 TANAWINGO TRAIL<br>ROSCOE, IL 61073-7759 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,448.23 | |
| Priority | | |
| **Total** | **$2,448.23** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 397 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | | |
|---|---|---|---|
| **Claim No: 346** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT F. ARMSTRONG<br>1011 EAST HOSMER<br>LOVES PARK, IL 61111-4164 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $6,904.77 | | |
| Priority | | | |
| **Total** | **$6,904.77** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| | | | |
|---|---|---|---|
| **Claim No: 505** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT F. KNOPE &<br>SHIRLEY M KNOPE<br>ATTORNEY TIMOTHY F HORNING<br>3400 N ROCKTON AVENUE<br>ROCKFORD, IL 61103 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $18,174.34 | | |
| Priority | | | |
| **Total** | **$18,174.34   (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| | | | |
|---|---|---|---|
| **Claim No: 365** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT F. KNOPE AND SHIRLEY M KNOPE<br>ATTORNEY TIMOTHY F HORNING<br>3400 N ROCKTON AVE<br>ROCKFORD, IL 61103 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $6,172.14 | | |
| Priority | | | |
| **Total** | **$6,172.14   (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 549** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT F. NORDSTROM<br>4437 PEPPER DRIVE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,338.91 | |
| Priority | | |
| **Total** | **$1,338.91** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 58** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT G. AHMER<br>3335 WEST RIVERSIDE BOULEVARD<br>ROCKFORD, IL 61101 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $84,572.71 | |
| Priority | | |
| **Total** | **$84,572.71** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1072** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT G. AHMER<br>3335 W. RIVERSIDE BLVD<br>ROCKFORD, IL 61101 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $84,596.65 | |
| Priority | | |
| **Total** | **$84,596.65** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 399   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 390 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ROBERT H. COOK OR JOAN COOK<br>ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $31,507.40 | |
| Priority | | |
| **Total** | **$31,507.40  (Unliquidated)** | |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:* |

---

| Claim No: 1080 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ROBERT H. DONOVAN<br>619 N. CENTER<br>LENA, IL 61048 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,181.06 | |
| Priority | | |
| **Total** | **$20,181.06** | |

| *Description:* |
|---|
| *Remarks:* |

---

| Claim No: 285 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ROBERT H. REED<br>312 NORTH ELIDA<br>WINNEBAGO, IL 61088 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,209.10 | |
| Priority | | |
| **Total** | **$5,209.10** | |

| *Description:* |
|---|
| *Remarks:* |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 267 | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** ROBERT HALLSTROM <br> 2756 ALFALFA DRIVE <br> ROCKFORD, IL 61102-3894 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/04/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $32,863.92 | |
| Priority | | |
| **Total** | **$32,863.92** | |

*Description:*

*Remarks:*

| Claim No: 270 | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** ROBERT HALLSTROM OR NADINE HALLSTROM <br> 2756 ALFALFA DRIVE <br> ROCKFORD, IL 61102-3894 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/04/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $52,283.92 | |
| Priority | | |
| **Total** | **$52,283.92** | |

*Description:*

*Remarks:*

| Claim No: 918 | **Debtor Name:** Commercial Mortgage & Finance Co. <br> **Creditor Name:** ROBERT J KRYDER <br> 4692 BEDFORDSHIRE DRIVE <br> LOVES PARK, IL 61111-4479 | **Last Date to File Claims:** 04/09/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/30/2008 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,117.15 | |
| Priority | | |
| **Total** | **$16,117.15** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 388 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: ROBERT J. BORSBERRY OR DARLENE BORSBERRY 1574 AVERY ROAD BELVIDERE, IL 61008 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $37,000.00 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$37,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 377 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: ROBERT J. BORSBERRY OR DARLENE BORSBERRY 1574 AVERY ROAD BELVIDERE, IL 61008-9401 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 11/12/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $65,177.16 | |
| Priority | | |
| **Total** | **$65,177.16** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 524 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: ROBERT J. CARTER 523 CHICORY STREET MACHESNEY PARK, IL 61115-1526 | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| **Claim Date:** 11/14/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $66,676.57 | |
| Priority | | |
| **Total** | **$66,676.57** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 402 of 492
20-Nov-09 12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1236 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: ROBERT J. PETERSON<br>7491 COLOSSEUM DRIVE<br>ROCKFORD, IL 61107 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>03/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,612.50 | |
| Priority | | |
| **Total** | **$2,612.50** | |

*Description:*

*Remarks:*

| Claim No: 488 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: ROBERT J. SWEENEY<br>126 WEST 5TH STREET<br>PO BOX 656<br>PECATONICA, IL 61063-0656 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $181,692.18 | |
| Priority | | |
| **Total** | **$181,692.18** | |

*Description:*

*Remarks:*

| Claim No: 1039 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: ROBERT K BURDEN<br>7000 NORTH SECOND ST<br>MACHESNEY PARK, IL 61115-3708 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>02/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $150,000.00 | |
| Priority | | |
| **Total** | **$150,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1401 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** ROBERT L NELSON OR LOUELLA M NELSON<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $89,193.33 | |
| Priority | | |
| **Total** | **$89,193.33** | |

**Description:**

**Remarks:**

---

| Claim No: 49 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** ROBERT L. JOHNSON<br>5737 ELAINE DRIVE<br>ROCKFORD, IL 61108 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/24/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $60,292.79 | |
| Priority | | |
| **Total** | **$60,292.79** | |

**Description:**

**Remarks:**

---

| Claim No: 245 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** ROBERT M. ROCHA<br>P.O. BOX 428<br>ROSCOE, IL 61073-0428 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/03/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,759.51 | |
| Priority | | |
| **Total** | **$7,759.51** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 404  of  492 |
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 42 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ROBERT MESSNER<br>4142 JOHNS FARM ROAD, SUITE 307<br>ROCKFORD, IL 61101 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,991.65 | |
| Priority | | |
| Total | **$14,991.65   (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 848 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ROBERT P JOHNSON<br>4805 JAVELIN DRIVE<br>ROCKFORD, IL 61108-2301 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $132,415.57 | |
| Priority | | |
| Total | **$132,415.57** | |

*Description:*

*Remarks:*

| Claim No: 1019 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ROBERT P SWENSON<br>3704 FLORIDA DRIVE<br>ROCKFORD, IL 61108-6103 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,500.00 | |
| Priority | | |
| Total | **$11,500.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1018 | *Debtor Name:*  Commercial Mortgage & Finance Co.  *Creditor Name:*   ROBERT P SWENSON  3704 FLORIDA DRIVE  ROCKFORD, IL 61108-6103 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  01/30/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,837.19 | |
| Priority | | |
| **Total** | **$7,837.19  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1017 | *Debtor Name:*  Commercial Mortgage & Finance Co.  *Creditor Name:*   ROBERT P SWENSON  3704 FLORIDA DRIVE  ROCKFORD, IL 61108-6103 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  01/30/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,958.57 | |
| Priority | | |
| **Total** | **$8,958.57  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1016 | *Debtor Name:*  Commercial Mortgage & Finance Co.  *Creditor Name:*   ROBERT P SWENSON  3704 FLORIDA DRIVE  ROCKFORD, IL 61108-6103 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  01/30/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,600.00 | |
| Priority | | |
| **Total** | **$10,600.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 1021 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   ROBERT R RAY<br>11622 VENTURA BLVD<br>MACHESHEY PARK, IL 61115 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $5,348.35 | |
| Priority | $0.00 | |
| **Total** | **$5,348.35** | |

*Description:*

*Remarks:*

---

| Claim No: 231 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   ROBERT S. LEVINS<br>13703 WHITE SCHOOL ROAD<br>SOUTH BELOIT, IL 61080-9544 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,720.21 | |
| Priority | | |
| **Total** | **$9,720.21** | |

*Description:*

*Remarks:*

---

| Claim No: 1387 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   ROBERT SAMSEL<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $22,067.27 | |
| Priority | | |
| **Total** | **$22,067.27** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  407   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1388 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT SAMSEL OR BEVERLY SAMSEL<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,129.97 | |
| Priority | | |
| **Total** | **$16,129.97** | |

*Description:*

*Remarks:*

| Claim No: 1449 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT SCHWARTZ<br>c/o ARGO PARTNERS<br>12 W 37 St<br>9TH FLOOR<br>NEW YORK, NY 10018 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $153,631.39 | |
| Priority | | |
| **Total** | **$153,631.39** | |

*Description:*

*Remarks:*      Amends #565

| Claim No: 565 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROBERT SCHWARTZ<br>14435 CAMPBELL ROAD<br>DURAND, IL 61024-9618 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $151,687.97 | |
| Priority | | |
| **Total** | **$151,687.97** | |

*Description:*

*Remarks:*      Amended by #1449

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1093 | *Debtor Name:*  Commercial Mortgage & Finance Co. | |
|---|---|---|
| | *Creditor Name:*   ROBERT W. CARR<br>4141 ROCKTON RD.<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $64,891.94 | |
| Priority | | |
| **Total** | **$64,891.94  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 1323 | *Debtor Name:*  Commercial Mortgage & Finance Co. | |
|---|---|---|
| | *Creditor Name:*    ROBERT WILLIAMS<br>3617 MONTAGURE ROAD<br>LEAF RIVER, IL 61047 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,792.60 | |
| Priority | | |
| **Total** | **$20,792.60** | |

*Description:*

*Remarks:*

---

| Claim No: 233 | *Debtor Name:*  Commercial Mortgage & Finance Co. | |
|---|---|---|
| | *Creditor Name:*    ROBERTA G. ISHAM<br>28889 NORTH ESMOND ROAD<br>ESMOND, IL 60129-8312 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,260.10 | |
| Priority | | |
| **Total** | **$11,260.10  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 796 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   ROBERTA G. ISHAM<br>28889 NORTH ESMOND ROAD<br>ESMOND, IL 60129-8312 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/18/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $11,323.71 | | |
| Priority | | | |
| Total | **$11,323.71** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1103 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   ROBYN R. GORMAN<br>3109 GLENWOOD AVE.<br>ROCKFORD, IL 61101 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>02/24/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $4,177.38 | | |
| Priority | | | |
| Total | **$4,177.38** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1148 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   ROCK COUNTY TREASURER'S OFFICE<br>51 S. MAIN ST<br>JANESVILLE, WI 53545 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $7,505.49 | | |
| Unsecured | | | |
| Priority | $0.00 | | |
| Total | **$7,505.49  (Unliquidated)** | | |
| Description:   Please see claim for detail. | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 410  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 888** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ROCKFORD KNIGHTS CLUB INC<br>1429 MYOTT AVENUE<br>ROCKFORD, IL 61103-6248 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 95** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   ROCKFORD LITHUANIAN CLUB<br>716 INDIANA AVENUE<br>ROCKFORD, IL 61102-3506 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $43,924.00 | |
| Priority | | |
| **Total** | **$43,924.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 749** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   RODELL MARSHALL<br>4265 PIPER PASS<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/01/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,500.00 | |
| Priority | | |
| **Total** | **$5,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
Judge Manuel Barbosa

| | | | |
|---|---|---|---|
| **Claim No: 1264** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** RODGER HILDEN<br>5840 LINDEN ROAD<br>ROCKFORD, IL 61109-3515 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| | | | |
|---|---|---|---|
| **Claim Date:**<br>03/13/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $70,384.83 | | |
| Priority | | | |
| **Total** | **$70,384.83** | | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 684** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** ROGER BASTIAN<br>5314 CYBELE LANE<br>ROCKFORD, IL 61108-6552 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| | | | |
|---|---|---|---|
| **Claim Date:**<br>11/20/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $39,585.40 | | |
| Priority | | | |
| **Total** | **$39,585.40** | | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 1102** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** ROGER D. GORMAN<br>3109 GLENWOOD AVE.<br>ROCKFORD, IL 61101 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| | | | |
|---|---|---|---|
| **Claim Date:**<br>02/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $4,181.35 | | |
| Priority | | | |
| **Total** | **$4,181.35** | | |

*Description:*

*Remarks:*

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 657 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ROGER KAISI<br>1645 TRAINER ROAD<br>ROCKFORD, IL 61108-6820 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description:   Please see claim for detail.

Remarks:

---

| Claim No: 807 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ROGER KAISI & AUDRI KAISI<br>1645 TRAINER ROAD<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/21/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $157,439.41 | |
| Total | $157,439.41 | |

Description:

Remarks:

---

| Claim No: 76 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ROGER L. CARLSON<br>3303 THELMA<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/24/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,691.32 | |
| Priority | | |
| Total | $18,691.32 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 413 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09 12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1066 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* ROGER R CARLSON<br>1717 DUNCAN AVENUE<br>ROCKFORD, IL 61108-6632 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $136,773.18 | |
| Priority | | |
| **Total** | **$136,773.18  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 180 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* ROGER R. CARLSON<br>1717 DUNCAN AVENUE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $130,151.67 | |
| Priority | | |
| **Total** | **$130,151.67** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 343 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* ROGER TENNESSEN<br>6539 11TH STREET<br>ROCKFORD, IL 61109-4301 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $169,068.56 | |
| Priority | | |
| **Total** | **$169,068.56** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 414  of  492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1463 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ROGER W LARSON<br>2216 - 24TH ST<br>ROCKFORD, IL 61108 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $217,611.94 | |
| Priority | | |
| **Total** | **$217,611.94** | |

*Description:*

*Remarks:*

| Claim No: 455 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   ROGER W. LARSON<br>2216 24TH STREET<br>ROCKFORD, IL 61108-7414 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $214,956.30 | |
| Priority | | |
| **Total** | **$214,956.30  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1473 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   RONALD D JOHNSON<br>RONALD D JOHNSON, TRUSTEE<br>6985 STATE RT. 72<br>KINGSTON, IL 60145 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,466.39 | |
| Priority | | |
| **Total** | **$30,466.39** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 510 | Debtor Name:  Commercial Mortgage & Finance Co. Creditor Name:  RONALD D. ANDERSON 524 7TH STREET ROCKFORD, IL 61104 | | Last Date to File Claims:  04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 11/14/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $5,197.00 | | |
| Priority | | | |
| Total | $5,197.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1329 | Debtor Name:  Commercial Mortgage & Finance Co. Creditor Name:  RONALD HILDEN 5780 LINDEN RD. ROCKFORD, IL 61109 | | Last Date to File Claims:  04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 03/31/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $96,024.72 | | |
| Priority | | | |
| Total | $96,024.72 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 494 | Debtor Name:  Commercial Mortgage & Finance Co. Creditor Name:  RONALD L. REEDER 14480 EAST 52ND STREET YUMA, AZ 85367 | | Last Date to File Claims:  04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 11/13/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $45,131.74 | | |
| Priority | | | |
| Total | $45,131.74 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 156 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   RONALD PETRIE<br>1119 23RD STREET<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $52,613.21 | |
| Priority | $0.00 | |
| **Total** | **$52,613.21** | |

*Description:*

*Remarks:*

---

| Claim No: 1352 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   RONALD S. HAAS<br>C/O ATTORNEY JAMES E STEVENS<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $47,674.80 | |
| Priority | | |
| **Total** | **$47,674.80  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 667 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   ROSALIE K. BUCHNER<br>1224 29TH STREET<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,319.98 | |
| Priority | | |
| **Total** | **$14,319.98** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 417   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1441 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ROSE M GORHAM 4003 PUBLIC LANE ROCKFORD, IL 61108-6308 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/01/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $4,725.64 | |
| **Total** | **$4,725.64** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 84 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ROSEMARY H. MORRISON 2929 SUNNYSIDE DRIVE, #A310 ROCKFORD, IL 61114-6095 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/27/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,010.95 | |
| Priority | | |
| **Total** | **$30,010.95** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 209 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* ROSEMARY HIGHLAND 4344 BRENDENWOOD ROAD ROCKFORD, IL 61107-2210 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/31/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $43,764.76 | |
| Priority | | |
| **Total** | **$43,764.76** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 418  of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 795 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROSEMARY HIGHLAND<br>4344 BRENDENWOOD ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $43,764.76 | |
| Priority | | |
| **Total** | **$43,764.76** | |

*Description:*

*Remarks:*

| Claim No: 604 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROSEMARY TROXEL<br>302 SOUTH CAMPBELL AVENUE<br>POLO, IL 61064 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $72,500.00 | |
| Priority | | |
| **Total** | **$72,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1450 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* ROXANN ZELLERS<br>2408 LAWNDALE AVENUE<br>ROCKFORD, IL 61103-4308 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,685.18 | |
| Priority | | |
| **Total** | **$35,685.18** | |

*Description:*

*Remarks:*

BNK01          **Claims Register Report**          Page 419   of    492

BNK01042          COMMERCIAL MORTGAGE & FINANCE CO.          20-Nov-09    12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1166 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** ROXANN ZELLERS<br>2408 LAWNDALE AVENUE<br>ROCKFORD, IL 61103-4308 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>02/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,685.18 | |
| Priority | | |
| **Total** | **$35,685.18** | |

*Description:*

*Remarks:*

---

| Claim No: 837 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** ROXANNE B REITH<br>1113 REVERE RIDGE ROAD<br>ROCKFORD, IL 61108-4369 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>12/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $29,941.40 | |
| Priority | | |
| **Total** | **$29,941.40** | |

*Description:*

*Remarks:*

---

| Claim No: 915 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** RUBY E LARSON OR ROSEMARY A LARSON P O A<br>4401 N MAIN ST ROOM 2476<br>RIVERBWFF NH - BED 1<br>ROCKFORD, IL 61103 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>12/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $47,830.24 | |
| Priority | $0.00 | |
| **Total** | **$47,830.24** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 203 | *Debtor Name:* Commercial Mortgage & Finance Co. <br> *Creditor Name:* RUNE W. TENGREN <br> 3090 DALLAS ROAD <br> ROCKFORD, IL 61109-3822 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/30/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,476.64 | |
| Priority | | |
| **Total** | **$40,476.64   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 202 | *Debtor Name:* Commercial Mortgage & Finance Co. <br> *Creditor Name:* RUNE W. TENGREN <br> 3090 DALLAS ROAD <br> ROCKFORD, IL 61109-3822 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/30/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,953.52 | |
| Priority | | |
| **Total** | **$6,953.52   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 201 | *Debtor Name:* Commercial Mortgage & Finance Co. <br> *Creditor Name:* RUNE W. TENGREN <br> 3090 DALLAS ROAD <br> ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/30/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,311.36 | |
| Priority | | |
| **Total** | **$7,311.36   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 200 | Debtor Name:  Commercial Mortgage & Finance Co. | Last Date to File Claims:  04/09/09 |
|---|---|---|
| | Creditor Name:   RUNE W. TENGREN<br>3090 DALLAS ROAD<br>ROCKFORD, IL 61109-3822 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/30/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $32,530.79 | |
| Priority | | |
| **Total** | **$32,530.79  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 199 | Debtor Name:  Commercial Mortgage & Finance Co. | Last Date to File Claims:  04/09/09 |
|---|---|---|
| | Creditor Name:   RUNE W. TENGREN<br>3090 DALLAS ROAD<br>ROCKFORD, IL 61109-3822 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/30/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,180.10 | |
| Priority | | |
| **Total** | **$51,180.10  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 198 | Debtor Name:  Commercial Mortgage & Finance Co. | Last Date to File Claims:  04/09/09 |
|---|---|---|
| | Creditor Name:   RUNE W. TENGREN<br>3090 DALLAS ROAD<br>ROCKFORD, IL 61109 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/30/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,383.06 | |
| Priority | | |
| **Total** | **$7,383.06  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 197** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RUNE W. TENGREN<br>3090 DALLAS ROAD<br>ROCKFORD, IL 61109-3822 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,897.66 | |
| Priority | | |
| **Total** | **$31,897.66 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1371** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RUTH DAMEIKA TRUSTEE<br>RUTH DAMEIKA<br>1707 STRATFORD LANE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $147,947.08 | |
| Priority | | |
| **Total** | **$147,947.08** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 815** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RUTH H BOGEN<br>4126 CARAWAY COURT<br>ROCKFORD, IL 61111-4384 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $34,859.75 | |
| Priority | | |
| **Total** | **$34,859.75** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 423   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 460 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RUTH J. FERGUSON-SEARS<br>306 GRAND AVENUE<br>LOVES PARK, IL 61111 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $63,759.58 | |
| Priority | | |
| **Total** | **$63,759.58** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1121 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RUTH L LINDQUIST<br>8418 WINNEBAGO LANE<br>BYRON, IL 61010-9552 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $265,652.02 | |
| Priority | | |
| **Total** | **$265,652.02** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 882 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* RUTH LEWIS<br>2306 SOUTH CENTRAL AVENUE<br>ROCKFORD, IL 61102-3408 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $144,565.26 | |
| Priority | | |
| **Total** | **$144,565.26** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | |
|---|---|
| **Claim No: 1363** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   RUTH M. SAUNDERS<br>C/O CAROL L. WILKE<br>11745 FREEPORT ROAD<br>DURAND, IL 61024 |

*Last Date to File Claims:*  04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,650.04 | |
| Priority | | |
| **Total** | **$10,650.04** | |

*Description:*

*Remarks:*

| | |
|---|---|
| **Claim No: 1135** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   RUTH R. LUNDQUIST<br>4141 NORTH ROCKTON ROAD &#035;B251<br>ROCKFORD, IL 61103 |

*Last Date to File Claims:*  04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>02/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,746.91 | |
| Priority | | |
| **Total** | **$41,746.91** | |

*Description:*

*Remarks:*

| | |
|---|---|
| **Claim No: 545** | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   RUTH R. LUNDQUIST<br>4141 NORTH ROCKTON<br>ROCKFORD, IL 61103 |

*Last Date to File Claims:*  04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,746.91 | |
| Priority | | |
| **Total** | **$41,746.91** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 425   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 138 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   RUTHE I. MCNIFF<br>5563 GUILFORD ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,714.18 | |
| Priority | | |
| **Total** | **$40,714.18** | |

*Description:*

*Remarks:*

| Claim No: 115 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SALLY A. GUY<br>282 GRAND RIDGE ROAD<br>SAINT CHARLES, IL 60175-1073 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1139 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SALLY A. GUY<br>282 GRAND RIDGE RD.<br>SAINT CHARLES, IL 60175 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 349 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | *Creditor Name:*   SALVADOR SCIORTINO | *Last Date to File (govt):* |
| | 3246 BILDAHL ST | *Filing Status:* |
| | ROCKFORD, IL 61109 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 11/10/2008 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $543,457.52 | |
| Priority | | |
| **Total** | **$543,457.52** | |

*Description:*

*Remarks:*

---

| Claim No: 1356 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | *Creditor Name:*   SALVADOR SCIORTINO | *Last Date to File (govt):* |
| | C/O ATTORNEY JAMES E STEVENS | *Filing Status:* |
| | 6833 STALTER DRIVE | *Docket Status:* |
| | ROCKFORD, IL 61108 | *Late:* |

| *Claim Date:* 04/02/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $120,100.00 | |
| Priority | | |
| **Total** | **$120,100.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 1325 | Debtor Name:   Commercial Mortgage & Finance Co. | Last Date to File Claims:   04/09/09 |
|---|---|---|
| | *Creditor Name:*   SALVADOR SCIORTINO | *Last Date to File (govt):* |
| | 3246 BILDAHL ST | *Filing Status:* |
| | ROCKFORD, IL 61109 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 03/31/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $543,457.94 | |
| Priority | | |
| **Total** | **$543,457.94** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 1324 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   SALVADOR SCIORTINO<br>3246 BILDAHL STREET<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $120,100.00 | |
| Priority | | |
| **Total** | **$120,100.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1344 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*    SAMUEL D PLAPP ESTATE<br>DOROTHY CLINTON GUARDIAN<br>2407 PRIMROSE PLACE<br>ROCKFORD, IL 61108-8149 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $87,779.55 | |
| Priority | | |
| **Total** | **$87,779.55  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 299 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*    SAMUEL R. REBECCA<br>1108 MAYFAIR PLACE<br>ROCKFORD, IL 61107-3651 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $516,454.00 | |
| Priority | | |
| **Total** | **$516,454.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 428   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 21 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SAMUEL W. MOORE OR MARGIE L MOORE<br>3615 CARDINAL LANE<br>ROCKFORD, IL 61107-4803 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,507.62 | |
| Priority | | |
| **Total** | **$7,507.62** | |

*Description:*

*Remarks:*

| Claim No: 735 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SANDRA FAHLBECK<br>5110 VALENTINE PLACE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,764.24 | |
| Priority | | |
| **Total** | **$25,764.24** | |

*Description:*

*Remarks:*

| Claim No: 1345 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SANDRA J HORNER<br>1234 JACKSON STREET<br>PECATONICA, IL 61063-9517 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $150,425.69 | |
| Priority | | |
| **Total** | **$150,425.69** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 429 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1260 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** SANDRA J. HORNER<br>1234 JACKSON STREET<br>PECATONICA, IL 61063 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $150,425.69 | |
| Priority | | |
| **Total** | **$150,425.69** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 466 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** SANDRA J. NELSON<br>3495 MCFARLAND ROAD<br>#114<br>ROCKFORD, IL 61114-5609 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $27,350.08 | |
| Priority | | |
| **Total** | **$27,350.08** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1141 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** SANDRA J. NELSON<br>3495 MCFARLAND RD. APT. 114<br>ROCKFORD, IL 61114 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/02/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $27,350.08 | |
| Priority | | |
| **Total** | **$27,350.08** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 902 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   SANDRA L SMALLMON<br>620 WOOD AVENUE<br>MACHESNEY PARK, IL 61115-3739 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>01/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,028.74 | |
| Priority | | |
| **Total** | **$14,028.74** | |

*Description:*

*Remarks:*

| Claim No: 136 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   SANDRA L. BERG<br>103 BRIDGE STREET<br>ROCKTON, IL 61072-2503 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,000.00 | |
| Priority | | |
| **Total** | **$16,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1418 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   SANDRA LEE LENZ<br>422 SUNBEAM<br>STILLMAN VALLEY, IL 61084 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $600.00 | |
| **Total** | **$600.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1271 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SANDRA LUCAS<br>4216 PINECREST RD<br>ROCKFORD, IL 61107 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $74,326.33 | | |
| Priority | | | |
| Total | $74,326.33 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1333 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SANDRA OLESON<br>4004 N. HOISINGTON ROAD<br>PECATONICA, IL 61063 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/30/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $15,000.00 | | |
| Priority | | | |
| Total | $15,000.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1332 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SANDRA OLESON<br>4004 N. HOISINGTON ROAD<br>PECATONICA, IL 61063 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/30/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $16,113.06 | | |
| Priority | | | |
| Total | $16,113.06 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

Page 432   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 515 | Debtor Name:  Commercial Mortgage & Finance Co.  Creditor Name:  SANDRA S. KLINGBEIL  2622 SOMMERSET LANE  ROCKFORD, IL 61108 | | Last Date to File Claims:  04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  11/14/2008 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $63,739.41 | | |
| Priority | | | |
| Total | $63,739.41 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1227 | Debtor Name:  Commercial Mortgage & Finance Co.  Creditor Name:  SARA E. LORENZEN TRUSTEE  434 RALSTON ROAD  MACHESNEY PARK, IL 61115 | | Last Date to File Claims:  04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  03/09/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,201.21 | | |
| Priority | | | |
| Total | $1,201.21 | | |
| Description:  Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 272 | Debtor Name:  Commercial Mortgage & Finance Co.  Creditor Name:  SARA E. LORENZEN, TRUSTEE  434 RALSTON ROAD  MACHESNEY PARK, IL 61115-1566 | | Last Date to File Claims:  04/09/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  11/04/2008 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,208.51 | | |
| Priority | | | |
| Total | $1,208.51 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 194 | *Debtor Name:*  Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:*  04/09/09 |
| | *Creditor Name:*   SARAH E. KELLEY | | | *Last Date to File (govt):* |
| | 960 WACO WAY | | | *Filing Status:* |
| | POPLAR GROVE, IL 61065-8253 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:*  10/30/2008 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $5,117.65 | | | |
| Priority | | | | |
| **Total** | **$5,117.65** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 189 | *Debtor Name:*  Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:*  04/09/09 |
| | *Creditor Name:*   SARAH L. LOTTER | | | *Last Date to File (govt):* |
| | 11661 BEVERLY LANE | | | *Filing Status:* |
| | BELVIDERE, IL 61008-7972 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:*  10/30/2008 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $1,315.05 | | | |
| Priority | | | | |
| **Total** | **$1,315.05** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 335 | *Debtor Name:*  Commercial Mortgage & Finance Co. | | | *Last Date to File Claims:*  04/09/09 |
| | *Creditor Name:*   SCOTT CRUDEN | | | *Last Date to File (govt):* |
| | 4335 PEPPER DRIVE | | | *Filing Status:* |
| | ROCKFORD, IL 61114-5226 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:*  11/07/2008 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | $0.00 | | | |
| Unsecured | $35,985.18 | | | |
| Priority | $0.00 | | | |
| **Total** | **$35,985.18** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| BNK01 | **Claims Register Report** | Page  434   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 424 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**  *Creditor Name:*   SEAN COX  804 EAST SHAWNEE  FREEPORT, IL 61032-5869 | *Last Date to File Claims:*    04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  11/12/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $8,988.37 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$8,988.37** | |

*Description:*

*Remarks:*

| Claim No: 973 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*    SENGLA OR CHANSAMONE VANMANIVONG  6428 WILLOWWICK COURT  ROCKFORD, IL 61108 | *Last Date to File Claims:*    04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  01/07/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $58,127.12 | |
| Priority | | |
| **Total** | **$58,127.12** | |

*Description:*

*Remarks:*

| Claim No: 25 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**  *Creditor Name:*    SENGLA VANMANIVONG  6428 WILLOWICK COURT  ROCKFORD, IL 61108-1590 | *Last Date to File Claims:*    04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  10/22/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $91,841.15 | |
| Priority | | |
| **Total** | **$91,841.15** | |

*Description:*

*Remarks:*

BNK01

**Claims Register Report**

Page  435   of    492

BNK01042

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09    12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 831 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   SHARON K LA FLEUR 8358 NORTH KISHWAUKEE ROAD STILLMAN VALLEY, IL 61084-9473 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 12/10/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $33,752.23 | |
| Priority | | |
| Total | $33,752.23 | |
| Description: | | |
| Remarks: | | |

| Claim No: 734 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   SHARON L. BAYME 403 MILL RIDGE DRIVE BYRON, IL 61010-1436 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/24/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $5,023.67 | |
| Priority | | |
| Total | $5,023.67 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1397 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   SHARON M BREWER JAMIE S CASSEL, ESQ 2902 MCFARLAND ROAD, SUITE 400 ROCKFORD, IL 61107 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/07/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $10,020.96 | |
| Priority | | |
| Total | $10,020.96 | |
| Description: | | |
| Remarks: | | |

BNK01                          **Claims Register Report**                    Page 436   of   492
BNK01042                   COMMERCIAL MORTGAGE & FINANCE CO.                  20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1044** | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* SHAWN C MALM<br>C/O ATTORNEY THOMAS B LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $12,493.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$12,493.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1226** | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* SHEILA D STEBBINS<br>3012 BURRMONT ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $41,811.31 | |
| Priority | | |
| **Total** | **$41,811.31** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 8** | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* SHEILA WHITEHOUSE<br>3501 SHIRLEY ROAD<br>ROCKFORD, IL 61108-1945 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,183.08 | |
| Priority | | |
| **Total** | **$16,183.08** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 546 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   SHELDON C. MOLL<br>16219 KITTRIDGE ROAD<br>SHANNON, IL 61078-9282 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $159,433.31 | |
| Priority | | |
| **Total** | **$159,433.31** | |

*Description:*

*Remarks:*

| Claim No: 542 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   SHELLEY A. MOLL<br>595 NORTH SIERRA DRIVE<br>FREEPORT, IL 61032-2925 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,134.56 | |
| Priority | | |
| **Total** | **$13,134.56** | |

*Description:*

*Remarks:*

| Claim No: 148 | Debtor Name:   Commercial Mortgage & Finance Co. | | Last Date to File Claims:   04/09/09 |
|---|---|---|---|
| | Creditor Name:   SHERRIE L. ARNOLD<br>3513 TEAL LANE<br>ROCKFORD, IL 61103 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/29/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,833.57 | |
| Priority | | |
| **Total** | **$9,833.57** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 191 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: SHERRY GORMAN 363 SOUTH JACKSON ROAD PECATONICA, IL 61063-9337 | | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 10/30/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $11,033.51 | | |
| Priority | | | |
| Total | $11,033.51 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 232 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: SHIRLEY A. WILSON 6572 LAURELWOOD DRIVE ROCKFORD, IL 61108-1563 | | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 11/03/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $101,491.67 | | |
| Priority | | | |
| Total | $101,491.67 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 34 | Debtor Name: Commercial Mortgage & Finance Co. Creditor Name: SHIRLEY GULLING 201 EASTWOOD LANE BELVIDERE, IL 61008 | | Last Date to File Claims: 04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 10/23/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $0.00 | | |
| Unsecured | | | |
| Priority | $20,000.00 | | |
| Total | $20,000.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 1399 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   SHIRLEY H TROEGER<br>JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,908.29 | |
| Priority | | |
| **Total** | **$35,908.29** | |

| *Description:* |
|---|
| *Remarks:*      Amends #296 |

| Claim No: 1398 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   SHIRLEY H TROEGER<br>C/O JAMIE S CASSEL, ESQ<br>2902 MCFARLAND ROAD, SUITE 400<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $133,164.39 | |
| Priority | | |
| **Total** | **$133,164.39** | |

| *Description:* |
|---|
| *Remarks:*      Amends #322 |

| Claim No: 296 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br><br>*Creditor Name:*   SHIRLEY H. TROEGER<br>21234 TWISTED WILLOW LANE<br>KATY, TX 77450-6318 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $36,412.41 | |
| Priority | | |
| **Total** | **$36,412.41** | |

| *Description:* |
|---|
| *Remarks:*      Amended by #1399 |

**Claims Register Report**

Page 440   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 322 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: SHIRLEY H. TROEGER, AS TRUSTEE<br>21234 TWISTED WILLOW LANE<br>ROCKFORD, IL 77450 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/07/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $134,971.64 | |
| Priority | | |
| **Total** | **$134,971.64** | |

Description:

Remarks:   Amended by #1398

| Claim No: 547 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: SHIRLEY J. SELLERS, TRUSTEE<br>1304 RIVERBEND LANE<br>BELVIDERE, IL 61008-1400 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $419,179.32 | |
| Priority | | |
| **Total** | **$419,179.32** | |

Description:

Remarks:

| Claim No: 1208 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: SHIRLEY M SWART<br>2563 REVELATION LANE<br>ROCKFORD, IL 61109 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $57,625.25 | |
| Priority | | |
| **Total** | **$57,625.25** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 441   of    492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 260 | *Debtor Name:*   Commercial Mortgage & Finance Co. *Creditor Name:*   SHIRLEY M. WOOD 2811 20TH AVENUE ROCKFORD, IL 61108-6017 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/04/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,500.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| Claim No: 145 | *Debtor Name:*   Commercial Mortgage & Finance Co. *Creditor Name:*   SHIRLEY MCKINNEY 7217 SOUTH PERRYVILLE ROAD CHERRY VALLEY, IL 61016-9611 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/29/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $211,426.91 | |
| Priority | | |
| **Total** | **$211,426.91** | |

*Description:*

*Remarks:*

| Claim No: 1261 | *Debtor Name:*   Commercial Mortgage & Finance Co. *Creditor Name:*   SHIRLEY SELLERS, TRUSTEE 1304 RIVERBEND LANE BELVIDERE, IL 61008 | *Last Date to File Claims:*   04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $419,179.32 | |
| Priority | | |
| **Total** | **$419,179.32** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 785 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SHOUA T. VANG<br>2172 JONQUIL PLACE<br>ROCKFORD, IL 61107-1604 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $122,824.20 | |
| Priority | | |
| **Total** | **$122,824.20** | |

*Description:*

*Remarks:*

| Claim No: 970 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SIA VANG<br>6230 42ND ST<br>ROCKFORD, IL 61109 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,703.17 | |
| Priority | | |
| **Total** | **$12,703.17** | |

*Description:*

*Remarks:*

| Claim No: 1069 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SILVINA FIGUEROA<br>717 DEWEY STREET<br>HARVARD, IL 60033 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $88,363.87 | |
| Priority | | |
| **Total** | **$88,363.87** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 443   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 1065 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   SILVINA M FIGUEROA 717 DEWEY STREET HARVARD, IL 60033 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 02/11/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $88,363.87 | |
| Priority | | |
| **Total** | **$88,363.87** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1070 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   SILVINA M. FIGUEROA 717 DEWEY STREET HARVARD, IL 60033 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 02/23/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $88,363.87 | |
| Priority | | |
| **Total** | **$88,363.87** | |
| Description: | | |
| Remarks: | | |

| Claim No: 683 | Debtor Name:   Commercial Mortgage & Finance Co. Creditor Name:   SINNISSIPPI AUDUBON SOCIETY 6439 TWIN DEER RUN ROSCOE, IL 61073-7240 | Last Date to File Claims:   04/09/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/20/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,305.42 | |
| Priority | | |
| **Total** | **$1,305.42** | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page  444   of     492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09    12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 508 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SONG YANG<br>445 16TH AVENUE<br>ROCKFORD, IL 61104-5108 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,423.99 | |
| Priority | | |
| **Total** | **$1,423.99** | |

*Description:*

*Remarks:*

---

| Claim No: 271 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SONIA V. ANDERSON<br>5032 PRAIRIE PATH<br>LOVES PARK, IL 61111 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/04/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,110.13 | |
| Priority | | |
| **Total** | **$10,110.13** | |

*Description:*

*Remarks:*

---

| Claim No: 1162 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   SONS OF NORWAY #168<br>DAUGHTERS OF VALHALL<br>430 VILLAGE WOOD LANE<br>ROCKFORD, IL 61072 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,131.84 | |
| Priority | | |
| **Total** | **$15,131.84** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 445  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 482 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* SOPHIE DAMEIKA 2212 CARNEY AVENUE ROCKFORD, IL 61303-3813 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/13/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,361.09 | |
| Priority | | |
| **Total** | **$11,361.09** | |

*Description:*

*Remarks:*

| Claim No: 1313 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* SPRINT NEXTEL SPRINT NEXTEL - CORRESPONDENCE ATTN BANKRUPTCY DEPT P O BOX 7949 OVERLAND PARK, KS 66207-0949 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/26/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $585.94 | |
| Priority | | |
| **Total** | **$585.94** | |

*Description:*

*Remarks:*

| Claim No: 919 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* STANLEY ADAMSKI 821 ROXBURY ROCKFORD, IL 61107-3750 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/30/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $57,104.53 | |
| Priority | | |
| **Total** | **$57,104.53** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 446 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

<table>
<tr><td rowspan="2"><b>Claim No: 1411</b></td><td><b>Debtor Name:</b>   Commercial Mortgage & Finance Co.<br><br><b>Creditor Name:</b>   STANLEY C. CELNER<br>122 NORTH PROSPECT<br>ROCKFORD, IL 61107</td><td><b>Last Date to File Claims:</b>   04/09/09<br><b>Last Date to File (govt):</b><br><b>Filing Status:</b><br><b>Docket Status:</b><br><b>Late:</b></td></tr>
<tr><td><b>Claim Date:</b><br>04/08/2009</td></tr>
</table>

| Claim Date: 04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 720 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   STANLEY P. PODESZWA<br>2015 PARADISE BOULEVARD<br>ROCKFORD, IL 61103-2922 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| Claim Date: 11/25/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $22,349.15 | |
| Priority | | |
| **Total** | **$22,349.15** | |

*Description:*

*Remarks:*

| Claim No: 990 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br><br>**Creditor Name:**   STEVE BURWELL<br>7301 WEST RIDGE LANE<br>CHERRY VALLEY, IL 61016-8815 | **Last Date to File Claims:**   04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| Claim Date: 01/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,477.34 | |
| Priority | | |
| **Total** | **$12,477.34** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 447   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 732 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** STEVE DAVIS<br>9481 CUNNINGHAM ROAD<br>WINNEBAGO, IL 61088-9761 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/24/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $24,781.39 | |
| Priority | | |
| **Total** | **$24,781.39** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 334 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** STEVE KLECZEWSKI<br>5026 MEADOWVIEW CIR<br>LOVES PARK, IL 61111-3534 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/07/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $11,363.66 | |
| Priority | $0.00 | |
| **Total** | **$11,363.66** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 107 | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** STEVEN A. BOWERS<br>2820 CASCADE DRIVE<br>ROCKFORD, IL 61109-3714 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/27/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,187.42 | |
| Priority | | |
| **Total** | **$11,187.42** | |

| *Description:* |
|---|
| *Remarks:* |

| BNK01 | **Claims Register Report** | Page 448 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09  12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 229 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  STEVEN A. LEVINS<br>13703 WHITE SCHOOL ROAD<br>SOUTH BELOIT, IL 61080 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $103,221.49 | |
| Priority | | |
| **Total** | **$103,221.49** | |

*Description:*

*Remarks:*

| Claim No: 539 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  STEVEN C. COLE<br>4209 SINGLETON ROAD<br>ROCKFORD, IL 61114-6161 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,749.02 | |
| Priority | | |
| **Total** | **$25,749.02** | |

*Description:*

*Remarks:*

| Claim No: 602 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:  STEVEN GLOVER<br>P.O. BOX 6715<br>ROCKFORD, IL 61125-6715 | Last Date to File Claims:  04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,581.08 | |
| Priority | | |
| **Total** | **$2,581.08** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1088 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   STURE H. LINDELL<br>1903 EASTMORELAND AVENUE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $46,264.72 | |
| Priority | | |
| **Total** | **$46,264.72** | |

*Description:*

*Remarks:*

| Claim No: 431 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   SUE ALIPRANDINI<br>16929 HILLSIDE DRIVE<br>MONROE CENTER, IL 61052 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,098.61 | |
| Priority | | |
| **Total** | **$18,098.61** | |

*Description:*

*Remarks:*

| Claim No: 1307 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   SUE ALIPRANDINI<br>16929 HILLSIDE DRIVE<br>MONROE CENTER, IL 61052 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,832.22 | |
| Priority | | |
| **Total** | **$18,832.22** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 886 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* SUE HOWE LOWE<br>1518 ARNOLD AVENUE<br>ROCKFORD, IL 61108-6551 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,312.34 | |
| Priority | | |
| **Total** | **$12,312.34** | |

*Description:*

*Remarks:*

| Claim No: 60 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* SUSAN E. WAYE<br>1217 RAMONA TERRACE<br>MACHESNEY PARK, IL 61115-3845 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,925.82 | |
| Priority | | |
| **Total** | **$7,925.82** | |

*Description:*

*Remarks:*

| Claim No: 1225 | *Debtor Name:* Commercial Mortgage & Finance Co.<br>*Creditor Name:* SUSAN LIPFORD<br>8065 BARCLAY ROAD<br>ROCKFORD, IL 61102 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,468.99 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$5,468.99** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 451   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 821 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SYLVESTER TONEY<br>2761 SIERRA DRIVE<br>ROCKFORD, IL 61109-3733 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/08/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $14,903.29 | | |
| Priority | | | |
| Total | $14,903.29 | | |

Description:

Remarks:

| Claim No: 1435 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SYLVIA A. GOFF<br>732 HERITAGE WAY<br>BELVIDERE, IL 61008 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/06/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $40,372.71 | | |
| Priority | | | |
| Total | $40,372.71 | | |

Description:

Remarks:

| Claim No: 1358 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: SYLVIA STEWART<br>BARRICK SWITZER LONG BALSEY & VAN ETRA<br>ATTORNEY JAMES E STEVENS<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/02/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $30,009.53 | | |
| Priority | | | |
| Total | $30,009.53  (Unliquidated) | | |

Description:  Please see claim for detail.

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 658 | Debtor Name:  Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
| | Creditor Name:   TAMARA A. HENKE<br>1265 BUTLER ROAD<br>ROCKFORD, IL 61108-4590 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,834.16 | |
| Priority | | |
| **Total** | **$2,834.16** | |

Description:

Remarks:

| Claim No: 486 | Debtor Name:  Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
| | Creditor Name:   TAMMY L. WHITEHEAD<br>2380 RANDOLPH STREET<br>CALEDONIA, IL 61011-9320 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/13/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,168.22 | |
| Priority | | |
| **Total** | **$15,168.22** | |

Description:

Remarks:

| Claim No: 259 | Debtor Name:  Commercial Mortgage & Finance Co. | Last Date to File Claims: 04/09/09 |
| | Creditor Name:   TAMMY M. HARRINGTON<br>P.O. BOX 6596<br>ROCKFORD, IL 61125-1596 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/04/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 453 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 59 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* **TEBALA AIR SQUADRON**<br>1217 RAMONA TRAIL<br>MACHESNEY PARK, IL 61115-3845 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,423.84 | |
| Priority | | |
| **Total** | **$13,423.84** | |

*Description:*

*Remarks:*

| Claim No: 310 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* **TED MAGGIO AND ELENA MAGGIO**<br>C/O REILLY LAW OFFICES<br>6801 SPRING CREEK ROAD SUITE 2D<br>ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $50,614.16 | |
| Unsecured | $86,000.00 | |
| Priority | $0.00 | |
| **Total** | **$136,614.16   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 914 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* **TEKLA VILKAUSS**<br>5817 ELAINE DRIVE<br>ROCKFORD, IL 61108-2436 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $60,913.57 | |
| Priority | | |
| **Total** | **$60,913.57** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 917** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*   TERESA M ADAMSKI<br>821 ROXBURY ROAD<br>ROCKFORD, IL 61107-3750 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $119,166.95 | |
| Priority | | |
| **Total** | **$119,166.95** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1041** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*   TERRY F NORRIS SR<br>5187 FALCON RD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,356.54 | |
| Priority | | |
| **Total** | **$34,356.54** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 244** | *Debtor Name:*  Commercial Mortgage & Finance Co.<br>*Creditor Name:*   TERRY J. MCKEE<br>4736 CROSS COUNTRY DRIVE<br>LOVES PARK, IL 61111-7172 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $10,417.06 | |
| **Total** | **$10,417.06** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page  455   of   492
20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 185 | *Debtor Name:*   Commercial Mortgage & Finance Co.  *Creditor Name:*   TERRY L. BARKER  C/O ATTORNEY JOSEPH D. OLSEN  1318 EAST STATE STREET  ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  10/30/2008 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,336.12 | |
| Priority | | |
| **Total** | **$6,336.12** | |

*Description:*

*Remarks:*

| Claim No: 1178 | *Debtor Name:*   Commercial Mortgage & Finance Co.  *Creditor Name:*   THELMA M CARLSON OR MELVIN L CARLSON  5715 ELAINE DRIVE  ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  03/03/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,892.82 | |
| Priority | | |
| **Total** | **$30,892.82** | |

*Description:*

*Remarks:*

| Claim No: 1176 | *Debtor Name:*   Commercial Mortgage & Finance Co.  *Creditor Name:*   THEODORE M BLEED OR NORMA L BLEED  4406 ROLLING MEADOW LANE  ROCKFORD, IL 61114 | *Last Date to File Claims:*   04/09/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  03/03/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $216,541.06 | |
| Priority | | |
| **Total** | **$216,541.06** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 456 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 509 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* THEODORE S. ABBGY <br> 1301 ARMSTRONG AVENUE <br> ROCKTON, IL 61072 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/13/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,948.50 | |
| Priority | | |
| **Total** | **$8,948.50** | |

*Description:*

*Remarks:*

| Claim No: 55 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* THEODORE S. FAGERBURG <br> 4603 LONG MEADOW LANE <br> ROCKFORD, IL 61108-7709 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/24/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $73,000.00 | |
| Priority | | |
| **Total** | **$73,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 826 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* THERESA M WISEMAN <br> 212 PEMBROKE ROAD SW <br> POPLAR GROVE, IL 61065-8547 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,512.80 | |
| Priority | | |
| **Total** | **$9,512.80** | |

*Description:*

*Remarks:*

BNK01                                        **Claims Register Report**                      Page 457    of    492
BNK01042                           COMMERCIAL MORTGAGE & FINANCE CO.                        20-Nov-09    12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 1067 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: THERESE JOHNSON<br>11369 CROCKETT ROAD<br>ROSCOE, IL 61073-7841 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/12/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $123,669.87 | |
| Priority | $0.00 | |
| **Total** | **$123,669.87** | |

Description:

Remarks:

---

| Claim No: 844 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: THOMAS A SHOUER<br>210 SOUTH 7TH STREET<br>OREGON, IL 61061-1700 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,096.18 | |
| Priority | | |
| **Total** | **$10,096.18  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

---

| Claim No: 1322 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: THOMAS C SALTER OR WILMA E SALTER<br>NOT IN TENANCY IN COMMON BUT IN JTTEN<br>ATTORNEY THOMAS E LAUGHLIN<br>6833 SALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/31/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,176.33 | |
| Priority | | |
| **Total** | **$3,176.33** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 458   of   492

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 1321**

*Debtor Name:* **Commercial Mortgage & Finance Co.**
*Creditor Name:* THOMAS C SALTER OR WILMA E SALTER
NOT IN TENANCY IN COMMON BUT IN JTTEN
ATTORNEY THOMAS E LAUGHLIN
6833 SALTER DRIVE - SUITE 204
ROCKFROD, IL 61108

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,322.27 | |
| Priority | | |
| **Total** | **$23,322.27** | |

*Description:*

*Remarks:*

---

**Claim No: 1320**

*Debtor Name:* **Commercial Mortgage & Finance Co.**
*Creditor Name:* THOMAS C SALTER OR WILMA E SALTER
NOT IN TENANCY IN COMMON BUT IN JTTEN
ATTORNEY THOMAS E LAUGHLIN
6833 SALTER DRIVE - SUITE 204
ROCKFORD, IL 61108

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,356.19 | |
| Priority | | |
| **Total** | **$5,356.19** | |

*Description:*

*Remarks:*

---

**Claim No: 106**

*Debtor Name:* **Commercial Mortgage & Finance Co.**
*Creditor Name:* THOMAS CLARK
7217 SOUTH PERRYVILLE ROAD
CHERRY VALLEY, IL 61016-9611

*Last Date to File Claims:* 04/09/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $112,209.30 | |
| Priority | | |
| **Total** | **$112,209.30** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 459   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 636 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: THOMAS H. CARR<br>3319 RUTH STREET<br>ROCKFORD, IL 61103-3026 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/18/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $183,354.75 | |
| Priority | | |
| Total | $183,354.75 | |

Description:

Remarks:

---

| Claim No: 218 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: THOMAS H. WOOD<br>11528 TANAWINGO TRAIL<br>ROSCOE, IL 61073-7759 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/31/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $77,388.60 | |
| Priority | | |
| Total | $77,388.60 | |

Description:

Remarks:

---

| Claim No: 222 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: THOMAS H. WOOD, III<br>11528 TANAWINGO TRAIL<br>ROSCOE, IL 61073-7759 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/31/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,634.98 | |
| Priority | | |
| Total | $4,634.98 | |

Description:

Remarks:

**Claims Register Report**

Page 460  of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1028** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** THOMAS J ROZANAS<br>1143 NORTH CREST DR<br>ROCKFORD, IL 61107-6210 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/02/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $55,744.17 | |
| Priority | | |
| **Total** | **$55,744.17** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 966** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** THOMAS J SPENCER<br>4770 E MARRILL ROAD<br>BYRON, IL 61010 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/12/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $41,924.99 | |
| Priority | | |
| **Total** | **$41,924.99** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 843** | **Debtor Name:** Commercial Mortgage & Finance Co.<br>**Creditor Name:** THOMAS OR GEORGIA DE SAUTEL<br>134 FOXFIRE PL<br>ROCKTON, IL 61072 | **Last Date to File Claims:** 04/09/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/11/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $53,216.32 | |
| Priority | $0.00 | |
| **Total** | **$53,216.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 337 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   THOMAS W. HAWVER<br>6536 HARRISON AVENUE<br>ROCKFORD, IL 61108-8212 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/07/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,100.56 | |
| Priority | | |
| **Total** | **$10,100.56** | |
| Description: | | |
| Remarks: | | |

| Claim No: 97 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   TIMOTHY C. LARSON<br>6309 NIMTZ ROAD<br>LOVES PARK, IL 61111-3410 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/27/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,456.78 | |
| Priority | | |
| **Total** | **$20,456.78** | |
| Description: | | |
| Remarks: | | |

| Claim No: 632 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   TIMOTHY MALONE<br>2212 OXFORD STREET<br>ROCKFORD, IL 61103-4163 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/18/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,800.62 | |
| Priority | | |
| **Total** | **$6,800.62** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

**Claim No: 631**

| | |
|---|---|
| *Debtor Name:* **Commercial Mortgage & Finance Co.** | *Last Date to File Claims:* 04/09/09 |
| *Creditor Name:* TIMOTHY T. MALONE, II | *Last Date to File (govt):* |
| 2212 OXFORD STREET | *Filing Status:* |
| ROCKFORD, IL 61103 | *Docket Status:* |
| | *Late:* |

| *Claim Date:* 11/18/2008 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,007.63 | |
| Priority | | |
| **Total** | **$1,007.63** | |

*Description:*

*Remarks:*

---

**Claim No: 1458**

| | |
|---|---|
| *Debtor Name:* **Commercial Mortgage & Finance Co.** | *Last Date to File Claims:* 04/09/09 |
| *Creditor Name:* TODD MATTESON | *Last Date to File (govt):* |
| P.O. BOX 531 | *Filing Status:* |
| DURAND, IL 61024 | *Docket Status:* |
| | *Late:* |

| *Claim Date:* 04/07/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,978.97 | |
| Priority | | |
| **Total** | **$7,978.97** | |

*Description:*

*Remarks:*

---

**Claim No: 566**

| | |
|---|---|
| *Debtor Name:* **Commercial Mortgage & Finance Co.** | *Last Date to File Claims:* 04/09/09 |
| *Creditor Name:* TODD MATTESON | *Last Date to File (govt):* |
| P.O. BOX 531 | *Filing Status:* |
| DURAND, IL 61024 | *Docket Status:* |
| | *Late:* |

| *Claim Date:* 11/14/2008 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,951.03 | |
| Priority | | |
| **Total** | **$7,951.03** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| | | |
|---|---|---|
| **Claim No: 1169** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* TOM L STUDLEY & BETTY J STUDLEY<br>ATTORNEY BRENT D BLAIR<br>ONE COURT PLACE, SUITE 404<br>ROCKFORD, IL 61101 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $78,128.19 | |
| Priority | | |
| **Total** | **$78,128.19** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 598** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* TOM L. STUDLEY<br>4023 ALBRIGHT LANE<br>ROCKFORD, IL 61103 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 880** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* TOMMIE G ARNOLD<br>5533 HEARTWOOD LANE<br>ROSCOE, IL 61073-7920 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,548.51 | |
| Priority | | |
| **Total** | **$51,548.51** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1064** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   TONY T SCOMA<br>2515 NORTH ROCKTON AVENUE<br>ROCKFORD, IL 61103-3620 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $190,154.89 | |
| Priority | | |
| **Total** | **$190,154.89** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1138** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   TONY T SCOMA, POD TOMMY F SCOMA AND TROY<br>SCOMA AND LUCY SMITH AND MARYANN IELLO<br>THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $76,238.06 | |
| Priority | | |
| **Total** | **$76,238.06** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1137** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   TONY T SCOMA, POD TOMMY F SCOMA AND TROY<br>SCOMA AND LUCY SMITH AND MARYANN IELLO<br>THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>02/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,223.48 | |
| Priority | | |
| **Total** | **$50,223.48** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 465 of 492

20-Nov-09 12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 1136 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: TONY T SCOMA, POD TOMMY F SCOMA AND TROY SCOMA AND LUCY SMITH AND MARYANN IELLO<br>THOMAS E LAUGHLIN<br>6833 STALTER DRIVE - SUITE 204<br>ROCKFORD, IL 61108 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>02/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $66,786.68 | |
| Priority | | |
| **Total** | **$66,786.68** | |

Description:

Remarks:

---

| Claim No: 127 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: TRACY A. LOTTER<br>1661 BEVERLY LANE<br>BELVIDERE, IL 61008 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>10/28/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,771.93 | |
| Priority | | |
| **Total** | **$5,771.93** | |

Description:

Remarks:

---

| Claim No: 140 | Debtor Name: Commercial Mortgage & Finance Co.<br>Creditor Name: TRANG NGUYEN (KATHY)<br>3711 RURAL STREET<br>ROCKFORD, IL 61107 | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>10/28/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,548.14 | |
| Priority | | |
| **Total** | **$14,548.14** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 466  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 1203 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*    TRAVIS J SIMMER OR DEAN SIMMER OR<br>DIANE SIMMER<br>5062 N EGGERT<br>ROCK CITY, IL 61070 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $22,546.49 | |
| Priority | | |
| **Total** | **$22,546.49** | |

*Description:*

*Remarks:*

| Claim No: 370 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*    TREVA M FLEMING<br>WILLIAMS MCCARTHY LLP<br>ATTN: ADAM M. FLEMING<br>120 W. STATE ST. - P.O. BOX 219<br>ROCKFORD, IL 61105 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,826.45 | |
| Priority | | |
| **Total** | **$10,826.45** | |

*Description:*

*Remarks:*

| Claim No: 977 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*    TREYSON SAENBANDITH/KIMBERLY SAENBANDITH<br>6724 HARTWIG DRIVE<br>CHERRY VALLEY, IL 61016 | *Last Date to File Claims:*        04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>01/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,803.74 | |
| Priority | | |
| **Total** | **$4,803.74** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
Judge Manuel Barbosa

| Claim No: 48 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  TROY PREZIOSO<br>1321 LAKE SUMMERSET ROAD<br>DAVIS, IL 61019 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

*Description:*

*Remarks:*

| Claim No: 980 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   TYLER NORASINGH OR AY NORASINGH<br>4957 CROFTON DRIVE<br>ROCKFORD, IL 61114 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,883.62 | |
| Priority | | |
| **Total** | **$10,883.62** | |

*Description:*

*Remarks:*

| Claim No: 142 | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   TYLER POWELL AND CYNTHIA POWELL<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,130.91 | |
| Priority | | |
| **Total** | **$1,130.91** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 468  of  492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 764 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   TYSON L. FLOHR<br>2195 NORTH MERIDIAN ROAD<br>CHANA, IL 61015 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/02/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,088.76 | |
| Priority | | |
| **Total** | **$28,088.76** | |

Description:

Remarks:

| Claim No: 769 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   V. JEAN CRAIG<br>2618 WHALE AVENUE<br>ROCKFORD, IL 61109-2359 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/02/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $71,826.74 | |
| Priority | | |
| **Total** | **$71,826.74** | |

Description:

Remarks:

| Claim No: 783 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   VALERI D. DECASTRIS<br>918 CUNNINGHAM STREET<br>ROCKFORD, IL 61102-2803 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/04/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,000.00 | |
| Priority | | |
| **Total** | **$35,000.00   (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| BNK01 | **Claims Register Report** | Page 469   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 470 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   VALERIE DIAB<br>625 MERRILL AVENUE<br>LOVES PARK, IL 61111-5138 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,033.68 | |
| Priority | | |
| **Total** | **$4,033.68** | |

*Description:*

*Remarks:*

| Claim No: 371 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   VALERIE T. GUYER<br>2807 HUNTINGTON PARKWAY<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $270,315.40 | |
| Priority | | |
| **Total** | **$270,315.40** | |

*Description:*

*Remarks:*

| Claim No: 1034 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br><br>*Creditor Name:*   VANCE W PRITCHARD<br>4751 LINCLIFF DR<br>ROCKFORD, IL 61109-3207 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,411.11 | |
| Priority | | |
| **Total** | **$23,411.11** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 470   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

| Claim No: 344 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* VANCE W. PRITCHARD <br> ROBERT L SHUGA POA <br> 4751 LINCLIFF DR <br> ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/10/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,411.11 | |
| Priority | | |
| **Total** | **$23,411.11** | |

*Description:*

*Remarks:*

---

| Claim No: 114 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* VEAU H. SELEEN <br> 5361 REGENCY <br> ROCKFORD, IL 61114 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/28/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,000.00 | |
| Priority | | |
| **Total** | **$40,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 89 | *Debtor Name:* **Commercial Mortgage & Finance Co.** <br> *Creditor Name:* VELMA C. SLOTHOWER <br> 2693 EMBURY DRIVE <br> ROCKFORD, IL 61103-9555 | *Last Date to File Claims:* 04/09/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 10/27/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,660.31 | |
| Priority | | |
| **Total** | **$38,660.31** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 644 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  VELMA J. LARSON<br>ATTORNEY LINDA GODFREY<br>475 EXECUTIVE PARKWAY<br>BELVIDERE, IL 61008 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $32,136.54 | | |
| Priority | | | |
| Total | $32,136.54 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 819 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  VERA I LINDQUIST<br>2832 19TH AVENUE<br>ROCKFORD, IL 61108-5842 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/08/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $12,788.75 | | |
| Priority | | | |
| Total | $12,788.75  (Unliquidated) | | |
| Description:  Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 1331 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  VERIZON NORTH INC<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>03/30/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $105.94 | | |
| Priority | | | |
| Total | $105.94 | | |
| Description: | | | |
| Remarks: | | | |

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 472 of 492
20-Nov-09 12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 638 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* VERNON D. HARTMAN 5101 FERN HILL ROAD BELVIDERE, IL 61008-7304 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/18/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $190,000.00 | |
| Priority | | |
| **Total** | **$190,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1443 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* VICENTA B. PANTUSO 609 E. WAYNE STREET POLO, IL 61064 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/01/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,793.24 | |
| Priority | | |
| **Total** | **$8,793.24** | |

*Description:*

*Remarks:*

| Claim No: 9 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* VICENTA B. PANTUSO 609 EAST WAYNE STREET POLO, IL 61064 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/22/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,000.00 | |
| Priority | | |
| **Total** | **$7,000.00 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 186 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:   VINCENT J. MARANDINO<br>C/O ATTORNEY JOSEPH D OLSEN<br>1318 EAST STATE STREET<br>ROCKFORD, IL 61104 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/30/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $90,645.54 | |
| Priority | | |
| **Total** | **$90,645.54** | |

Description:

Remarks:

| Claim No: 838 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:   VIOLA EMERSON<br>921 24TH STREET<br>ROCKFORD, IL 61108-3606 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,937.54 | |
| Priority | | |
| **Total** | **$1,937.54** | |

Description:

Remarks:

| Claim No: 828 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:   VIOLA J SCADDEN<br>401 SNOW AVENUE<br>LOVES PARK, IL 61111-5841 | Last Date to File Claims:        04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $135,425.88 | |
| Priority | | |
| **Total** | **$135,425.88** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 822 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* VIOLET J BOHR<br>2415 BURRMONT ROAD<br>ROCKFORD, IL 61107-1839 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,135.68 | |
| Priority | | |
| **Total** | **$40,135.68** | |

*Description:*

*Remarks:*

| Claim No: 521 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* VIOLET J. BOHR<br>2415 BURRMONT ROAD<br>ROCKFORD, IL 61107-1839 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,126.50 | |
| Priority | | |
| **Total** | **$40,126.50** | |

*Description:*

*Remarks:*

| Claim No: 447 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* VIOLET L. BUCZYNSKI<br>3470 N ALPINE RD RM 128<br>ROCKFORD, IL 61114-4802 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,251.81 | |
| Priority | | |
| **Total** | **$6,251.81** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 729** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   VIOLET M. BURDEN<br>7000 NORTH 2ND STREET<br>MACHESNEY PARK, IL 61115 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $36,914.41 | |
| Priority | | |
| **Total** | **$36,914.41  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 196** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   VIOLET WILSON-KNITTEL AND<br>GUSTAV H KNITTEL<br>ATTORNEY STEPHEN G BASLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $35,027.04 | |
| Priority | | |
| **Total** | **$35,027.04** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 530** | *Debtor Name:*  **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   VIRGINIA B. ALLEN-HITTNER<br>CHET D ALLEN<br>2504 RURAL STREET<br>ROCKFORD, IL 61107-4509 | *Last Date to File Claims:*  04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

---

**Claim No: 1392**

Debtor Name:   Commercial Mortgage & Finance Co.
Creditor Name:   VIRGINIA M STROM
C/O JAMIE S CASSEL, ESQ
2902 MCFARLAND ROAD, SUITE 400
ROCKFORD, IL 61107

Last Date to File Claims:    04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $149,240.34 | |
| Priority | | |
| **Total** | **$149,240.34** | |

Description:

Remarks:

---

**Claim No: 653**

Debtor Name:   Commercial Mortgage & Finance Co.
Creditor Name:   VIRGINIA SCHNIDT
4906 ARLINGTON STREET
LOVES PARK, IL 61111-5817

Last Date to File Claims:    04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>11/19/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $30,670.64 | |
| Priority | | |
| **Total** | **$30,670.64** | |

Description:

Remarks:

---

**Claim No: 1012**

Debtor Name:   Commercial Mortgage & Finance Co.
Creditor Name:   VITO J DANGELO, TRUSTEE
PAUL S GODLEWSKI
ATTORNEY AT LAW
ONE COURT PLACE, SUITE 103
ROCKFORD, IL 61101

Last Date to File Claims:    04/09/09
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>01/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,032.61 | |
| Priority | | |
| **Total** | **$4,032.61** | |

Description:

Remarks:

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 105 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: WALLACE G. DANIELSON<br>829 BUCKBEE<br>ROCKFORD, IL 61104-4838 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/27/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $110,481.25 | |
| Priority | | |
| **Total** | **$110,481.25** | |

Description:

Remarks:

| Claim No: 1073 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: WALLACE G. DANIELSON<br>829 BUCKBEE<br>ROCKFORD, IL 61104 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>02/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $110,393.15 | |
| Priority | | |
| **Total** | **$110,393.15** | |

Description:

Remarks:

| Claim No: 169 | Debtor Name: Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name: WALLACE WENGRYEN<br>3811 BEACH STREET<br>ROCKFORD, IL 61108-7636 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/29/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,147.39 | |
| Priority | | |
| **Total** | **$10,147.39** | |

Description:

Remarks:

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 478   of   492
20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

#### Judge Manuel Barbosa

| Claim No: 1204 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   WALTER E STOCKER TRUSTEE<br>977 STONEFIELD LANE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $29,952.47 | |
| Priority | | |
| **Total** | **$29,952.47** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 236 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   WALTER E. STERN<br>113 HILTON AVENUE<br>ROCKFORD, IL 61107-4712 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,499.89 | |
| Priority | | |
| **Total** | **$12,499.89** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 773 | **Debtor Name:**   Commercial Mortgage & Finance Co.<br>**Creditor Name:**   WALTER L. GOEBBERT<br>c/o ARGO PARTNERS<br>12 W 37 St<br>9TH FLOOR<br>NEW YORK, NY 10018 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,237.94 | |
| Priority | | |
| **Total** | **$6,237.94** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
Judge Manuel Barbosa

| Claim No: 1246 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   WANDA EUHUS<br>3124 BRENDENWOOD ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $7,364.13 | |
| Priority | $0.00 | |
| **Total** | **$7,364.13** | |

*Description:*

*Remarks:*

| Claim No: 1199 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   WANDA EUHUS<br>3124 BRENDENWOOD ROAD<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,364.13 | |
| Priority | | |
| **Total** | **$7,364.13** | |

*Description:*

*Remarks:*

| Claim No: 397 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   WANDA J. STUCKEY<br>612 BLENHEIM DRIVE<br>ROCKFORD, IL 61108-2016 | *Last Date to File Claims:*      04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $102,571.11 | |
| Priority | | |
| **Total** | **$102,571.11** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 676 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   WANDA L. DAVIS<br>1694 JENNIE DRIVE<br>MACHESNEY PARK, IL 61115 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/20/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,774.52 | |
| Priority | | |
| **Total** | **$20,774.52** | |
| Description: | | |
| Remarks: | | |

| Claim No: 190 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   WAYNE E HAYELAN AND MARGARET L HAYELAN<br>C/O ATTORNEY JOSEPH D OLSEN<br>1318 EAST STATE STREET<br>ROCKford, IL 61104 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/30/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $28,569.94 | |
| Priority | | |
| **Total** | **$28,569.94  (Unliquidated)** | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 586 | Debtor Name:   Commercial Mortgage & Finance Co.<br><br>Creditor Name:   WAYNE HOLTON OR SUE HOLTON<br>6366 FITZGERALD ROAD<br>ROCKFORD, IL 61102-4923 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/14/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $330,714.32 | |
| Priority | | |
| **Total** | **$330,714.32** | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 481 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 1032** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WESLEY M CAMPBELL<br>2315 7TH AVE #2<br>ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $76,240.00 | |
| Priority | $0.00 | |
| **Total** | **$76,240.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 44** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WESLEY M. CAMPBELL<br>2315 7TH AVENUE, #2<br>ROCKFORD, IL 61104 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $76,240.00 | |
| Priority | $0.00 | |
| **Total** | **$76,240.00** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 404** | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WESLEY R. CARLSON<br>6613 BUCKHORN TRAIL<br>LOVES PARK, IL 61111-3571 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,106.57 | |
| Priority | | |
| **Total** | **$4,106.57** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 482   of   492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 66 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   WILBUR H. BOLLMAN<br>TESTAMENTARY RESIDUAL TRUST<br>3789 COX ROAD<br>STILLMAN VALLEY, IL 61084-9744 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/24/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,893.60 | |
| Priority | | |
| **Total** | **$40,893.60** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 380 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   WILIAM HOLROYD<br>or NORMA R. HALL<br>2907 RUTGERS PLACE<br>ROCKFORD, IL 61109-1647 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $60,804.15 | |
| Priority | | |
| **Total** | **$60,804.15** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 987 | *Debtor Name:*   Commercial Mortgage & Finance Co.<br>*Creditor Name:*   WILLIAM B JOLLY<br>319 S MAPLE PO BOX 102<br>STILLMAM VALLEY, IL 61084 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,478.47 | |
| Priority | | |
| **Total** | **$30,478.47** | |

| *Description:* |
|---|
| *Remarks:* |

| BNK01 | **Claims Register Report** | Page 483 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| Claim No: 660 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WILLIAM BLASCOE<br>2918 CANNON STREET<br>ROCKFORD, IL 61109-1219 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,149.07 | |
| Priority | | |
| **Total** | **$14,149.07** | |

*Description:*

*Remarks:*

| Claim No: 1115 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WILLIAM BLASCOE<br>2918 CANNON STREET<br>ROCKFORD, IL 61109 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,086.83 | |
| Priority | | |
| **Total** | **$14,086.83** | |

*Description:*

*Remarks:*

| Claim No: 211 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WILLIAM C. GROOM OR EDNA I GROOM<br>814 AURA DRIVE<br>ROCKFORD, IL 61108-2604 | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,009.59 | |
| Priority | | |
| **Total** | **$21,009.59** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page  484   of    492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 520 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*  WILLIAM C. PRATHER<br>8306 MILDRED ROAD<br>MACHESNEY PARK, IL 61115-2540 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,000.00 | |
| Priority | | |
| **Total** | **$15,000.00** | |

*Description:*

*Remarks:*

| Claim No: 108 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WILLIAM C. RICHARDS<br>5235 PONEROSA DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00** | |

*Description:*

*Remarks:*

| Claim No: 398 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WILLIAM E. IRWIN<br>2344 PARMELE STREET<br>ROCKFORD, IL 61104-7238 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,000.00 | |
| Priority | | |
| **Total** | **$18,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 485  of  492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.
**Judge Manuel Barbosa**

| Claim No: 102 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WILLIAM HUENE<br>401 WESTMORELAND AVENUE<br>ROCKFORD, IL 61102-1250 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/27/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $57,421.63 | |
| Priority | | |
| **Total** | **$57,421.63** | |

*Description:*

*Remarks:*

| Claim No: 1245 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WILLIAM HUENE<br>401 WESTMORELAND AVENUE<br>ROCKFORD, IL 61102 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $57,719.63 | |
| Priority | | |
| **Total** | **$57,719.63** | |

*Description:*

*Remarks:*

| Claim No: 879 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WILLIAM HUENE & WILLIAM HUENE TRUST<br>401 WESTMORELAND<br>ROCKFORD, IL 61102 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $75,329.96 | |
| Priority | | |
| **Total** | **$75,329.96** | |

*Description:*

*Remarks:*

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 850 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WILLIAM JAMISON<br>1510 HALSTED ROAD<br>ROCKFORD, IL 61103-3063 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $10,718.52 | | |
| Priority | | | |
| **Total** | **$10,718.52** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1023 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WILLIAM M ELLEFSON<br>TRUSTEE ELLEFSON FAMILY REVOCABLE TRUST<br>PO BOX 1537<br>ROCKFORD, IL 61110-0037 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>02/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $130,334.62 | | |
| Priority | | | |
| **Total** | **$130,334.62** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 901 | *Debtor Name:* **Commercial Mortgage & Finance Co.**<br>*Creditor Name:* WILLIAM P SMALLMON<br>620 WOOD AVE<br>MACHESNEY PK, IL 61115-3739 | | *Last Date to File Claims:* 04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>01/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $9,779.70 | | |
| Priority | | | |
| **Total** | **$9,779.70** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 906 | Debtor Name:  Commercial Mortgage & Finance Co.<br>Creditor Name:   WILLIAM R BURTON<br>415 WASHINGTON STREET<br>ROCKFORD, IL 61104-1544 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/29/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

Description:

Remarks:

---

| Claim No: 1040 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:    WILLIAM R CORSER<br>1715- 22ND ST<br>ROCKFORD, IL 61108-5712 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $215,437.43 | |
| Priority | | |
| **Total** | **$215,437.43  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

---

| Claim No: 109 | Debtor Name:   Commercial Mortgage & Finance Co.<br>Creditor Name:   WILLIAM RICHARDS FAMILY TRI<br>5235 PONDEROSA DRIVE<br>ROCKFORD, IL 61107 | Last Date to File Claims:   04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/28/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $75,000.00 | |
| Priority | | |
| **Total** | **$75,000.00** | |

Description:

Remarks:

**Claims Register Report**

Page 488   of   492

COMMERCIAL MORTGAGE & FINANCE CO.

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 740 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  WILLIAM RIESTER P.O. BOX 5692 ROCKFORD, IL 61125 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 11/26/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $135,551.34 | | |
| Priority | | | |
| Total | $135,551.34 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 504 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  WILLIAM V. BOGDONAS AND VIOLA B BOGDONAS ATTORNEY TIMOTHY F HORNING 3400 N ROCKTON AVENUE ROCKFORD, IL 61103 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 11/13/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $21,451.62 | | |
| Priority | | | |
| Total | $21,451.62  (Unliquidated) | | |
| Description:  Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 47 | Debtor Name:  Commercial Mortgage & Finance Co. | | Last Date to File Claims: 04/09/09 |
|---|---|---|---|
| | Creditor Name:  WILLIAM WARHURST 11165 CEDARBROOK ROAD ROSCOE, IL 61073 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 10/23/2008 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $5,000.00 | | |
| Priority | | | |
| Total | $5,000.00 | | |
| Description: | | | |
| Remarks: | | | |

BNK01
BNK01042

**Claims Register Report**
COMMERCIAL MORTGAGE & FINANCE CO.

Page 489   of   492
20-Nov-09   12:14 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 420 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* WILLIARD L. LAMB 210 KENILWORTH DRIVE ROCKFORD, IL 61108 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/12/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,822.50 | |
| Priority | | |
| **Total** | **$11,822.50** | |

*Description:*

*Remarks:*

---

| Claim No: 282 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* WILLIE WHITE 3516 FLEETWOOD DRIVE ROCKFORD, IL 61101 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/05/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,686.75 | |
| Priority | | |
| **Total** | **$6,686.75** | |

*Description:*

*Remarks:*

---

| Claim No: 181 | *Debtor Name:* **Commercial Mortgage & Finance Co.** *Creditor Name:* WILLIS F. LAYMON 2233 WENTWORTH AVENUE ROCKFORD, IL 61108-8025 | *Last Date to File Claims:* 04/09/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/30/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,671.55 | |
| Priority | | |
| **Total** | **$41,671.55** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 490 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

---

| Claim No: 615 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WILLIS ROWALD<br>2615 HOOKER AVENUE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,278.49 | |
| Priority | | |
| **Total** | **$25,278.49** | |

*Description:*

*Remarks:*

---

| Claim No: 208 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WINONA R. MADDEN<br>ATTORNEY STEPHEN G BALSLEY<br>6833 STALTER DRIVE<br>ROCKFORD, IL 61108 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,349.94 | |
| Priority | | |
| **Total** | **$13,349.94   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 1198 | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   WOODROW W SHRUM OR FLETA SHRUM<br>2549 LUND AVENUE<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*   04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,032.74 | |
| Priority | | |
| **Total** | **$15,032.74** | |

*Description:*

*Remarks:*

BNK01
BNK01042

**Claims Register Report**

COMMERCIAL MORTGAGE & FINANCE CO.

Page 491   of   492

20-Nov-09   12:14 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

Judge Manuel Barbosa

| Claim No: 275 | Debtor Name: Commercial Mortgage & Finance Co. | | | |
|---|---|---|---|---|
| | Creditor Name: ZACHERY LEE ZUBKE<br>1283 GRIGGS ROAD<br>ROCKFORD, IL 61108-4584 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>11/04/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $1,636.63 | | | |
| Priority | | | | |
| **Total** | **$1,636.63** | | | |

*Description:*

*Remarks:*

| Claim No: 1361 | Debtor Name: Commercial Mortgage & Finance Co. | | | |
|---|---|---|---|---|
| | Creditor Name: ZANE M COHN & ASSOCIATES, P.C.<br>ZANE M COHN<br>150 N MICHIGAN AVE, SUITE 3300<br>CHICAGO, IL 60601 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $899.00 | | | |
| Priority | | | | |
| **Total** | **$899.00** | | | |

*Description:*

*Remarks:*

| Claim No: 176 | Debtor Name: Commercial Mortgage & Finance Co. | | | |
|---|---|---|---|---|
| | Creditor Name: ZOE PEPLOS<br>1111 INGRAM ROAD<br>ROCKFORD, IL 61108 | | Last Date to File Claims: 04/09/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>10/30/2008 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $133,350.55 | | | |
| Priority | | | | |
| **Total** | **$133,350.55  (Unliquidated)** | | | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 492 of 492 |
|---|---|---|
| BNK01042 | COMMERCIAL MORTGAGE & FINANCE CO. | 20-Nov-09   12:14 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-73242 Commercial Mortgage & Finance Co.

**Judge Manuel Barbosa**

| | | |
|---|---|---|
| **Claim No: 678** | *Debtor Name:*   **Commercial Mortgage & Finance Co.**<br>*Creditor Name:*   ZYGMUNT A. LICWINKO<br>2228 DELCY DRIVE<br>ROCKFORD, IL 61107 | *Last Date to File Claims:*     04/09/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,294.27 | |
| Priority | | |
| **Total** | **$19,294.27** | |

| | |
|---|---|
| *Description:* | |
| *Remarks:* | |